# Exhibit A

# Report of James T. Berger

**Re:  Western Timber Frame, Inc. v. Wright Timberframe, LLC**

# Report of James T. Berger

## Re:  Western Timber Frame, Inc. v. Wright Timberframe, LLC

## I.     Introduction

1.  This report offers findings of three scientific research surveys conducted on
    behalf of the Defendants.  The surveys seek to examine if the relevant
    marketplace is confused between the Plaintiff's and Defendant's pergola
    products and whether the Plaintiff's product has achieved acquired
    distinctiveness (secondary meaning) in the marketplace.

## II.     Personal Background

2.  <u>Present Activities.</u> I am currently a faculty member at Roosevelt University.  I am
    also Principal of James T. Berger/Market Strategies, a strategic marketing
    communications and consulting firm.  I currently teach courses in Advertising,
    Consumer Behavior, Personal Selling and Sales Management, Global Marketing,
    Marketing Management, and Marketing in Theory and Practice at Roosevelt
    University's Walter E. Heller College of Business Administration.  I have
    previously taught graduate and undergraduate marketing-related courses at
    DePaul University and Loyola University, and Northwestern University's Kellogg
    Graduate School of Management.  In addition, I have taught undergraduate
    courses at Northwestern University's School of Continuing Studies, The
    University of Illinois at Chicago, and The Lake Forest Graduate School of
    Management.  In November 2011, Oxford University Press published a book that

I co-authored with R. Mark Halligan of the law firm of Nixon Peabody entitled ***Trademark Surveys: A Litigator's Guide***.  In addition, I have authored many articles dealing with marketing and other business-related issues.  A copy of my curriculum vitae, summary of my teaching experience, publications list, billing rate and testimony experience, are attached to this report as **EXHIBIT A**.

3. <u>Education.</u>  I received a Master's Degree in Business Administration in 1978 from the University of Chicago Graduate School of Business, with concentrations in marketing and finance.  I also received a Master of Science Degree in Journalism from Northwestern University's Medill School of Journalism in 1965, with concentrations in the news and editorial sequence, and a Bachelor of Arts Degree with a major in journalism from the University of Michigan in 1964.

4. <u>Prior Experience.</u>  I have previously worked as an Account Supervisor for two Downtown Chicago advertising agencies, as Vice President and Director of Public Relations for another Chicago advertising agency, and as Account Supervisor for two major Chicago public relations agencies.  I have had my own marketing communications consulting practice for more than 25 years, and have been involved in marketing consulting and survey work for law firms for more than 15 years.

5. <u>Market Research/Trademark Experience.</u>  I have extensive market research experience, including quantitative and qualitative survey research, and have performed in-person, telephone, and Internet-based interviewing in various industries with respect to brands and trademarks.  I have also designed and coordinated market research programs, including drafting questionnaires,

performing and supervising personal interviews, organizing focus groups, tabulating and evaluating data, and preparing research reports.  I have delivered continuing legal education programs entitled "Intellectual Property Surveys: Best Practices" twice before the Chicago Bar Association, twice before the Milwaukee Bar Association, before the St. Louis Bar Association, and before the Texas Bar Association.  In addition, I was a presenter at a session in March 2003, before the Minnesota State Bar Association, entitled "The Effective Use of Survey Experts and Evidence in Trademark Cases."  Furthermore, I have authored 17 articles on intellectual property and trademark/secondary meaning surveys for INTELLECTUAL PROPERTY TODAY Magazine: (1) "10 Frequently Asked Questions About Intellectual Property Surveys," which appeared in the August 2003 issue; (2) "Swimming in Shark-Infested Waters," which appeared in the June 2004 issue; (3) "Creativity Key to Executing Toughest IP Survey Projects," which appeared in the July 2005 issue; (4) "What IP Attorneys Should Know About Expectations and Costs for Survey Research," which appeared in the April 2006 issue; (5) "10 Easy Ways to Blow Away A Survey," which appeared in the January 2007 issue; (6) "The Power and Perils of Internet Surveys," which appeared in the August 2007 issue; (7) "How to Do an IP Survey Without Giving Away the Store," which appeared in the April 2008 issue; (8) "New Challenges to the IP Survey Process," which appeared in the July 2009 issue; (9) "Introducing the Internet/Telephone 'Hybrid' Survey," which appeared in the July 2010 issue; (10) "When NOT To Do An Intellectual Property Survey," which appeared in the November 2010 issue; (11) "A New Survey Protocol for Proving/Disproving

Design Patent Infringement," which appeared in the April 2011 issue; (12) "How to Apply Theory of Probability to Decision to the Decision of Whether to Do an I.P. Survey," which appeared in the February 2011 issue; (13) "The Descriptive/Suggestive Conundrum in Trademark Surveys," which appeared in the November 2011 issue; (14) "The Pre-Litigation Pilot Trademark Survey," which appeared in the March 2012 issue; (15) "Frequently Asked Questions About Trademark Surveys," which appeared in the December, 2012 issue, and (16) "Internet Surveys Come of Age," which appeared in the July, 2013 issue; (17) "10 Common Myths About Trademark Surveys," which appeared in the September, 2013 issue, and (18) "Will A Survey Help Win A Likelihood of Confusion Case?" in the September, 2014 issue.  I also do extensive freelance writing for magazines and other publications on a variety of business-related topics, including marketing, marketing communications and trademarks.  Early in my career, I worked as Account Executive and later Account Supervisor at The Public Relations Board, Inc. Chicago.  In this capacity, I developed a number of surveys and was responsible for compiling the MUSIC U.S.A., an annual compilation of statistical data of the music industry and music participation in the United States.

6. <u>Trademark Testifying Experience.</u>  I have testified as an expert in strategic marketing, marketing communications and intellectual property surveys with respect to brands and trademarks.  Over the last 15 years, I was retained as an expert in more than 60 lawsuits.  In many of those lawsuits, the issue was some form of trademark or trade dress infringement, likelihood of confusion, and/or

whether a trademark had achieved secondary meaning.  In addition, I have been retained as an expert in cases involving efforts to prove or disprove whether names were generic, descriptive, or suggestive.  In many of those lawsuits, I have given deposition and/or trial testimony.

## III.    Retention

7.  I was retained in this matter by Morgan, Minnock, Rice & Milner, L.C., attorneys for the Plaintiffs.  My consulting fee is $450 per hour and is not dependent in any way on the outcome of the case. I reserve the right to add to my comments as additional evidence becomes available.

8.  Following are the documents I reviewed in preparing this report:

**Complaint, October, 2014**
**Plaintiff's Rule 26 (a)(1) Initial Disclosures, December 15, 2014**
**Deposition of Hyrum Thompson, Jr., June 30, 2015**
**Western Timber Frame, Inc.'s Supplemental Responses to**
        **Wright Timberframe LLC's First Set of Interrogatories and**
        **Request for Production of Documents, June 22, 2015**
**Deposition of Laurence Bunker, June 25, 2015**
**Western Timber Frame, Inc.'s Responses to Wright Timberframe, LLC's**
        **First Set of Interrogatories and Request for Production**
        **Of Documents, March 2, 2015.**
**Deposition of Benjamin Herbert, June 23, 2015**
**Deposition of Mark Mackert, July 14, 2015**

## IV.    Relevant Target Market

9.  Of crucial importance in undertaking surveys such as the ones performed in this matter, is to survey the relevant target market.  In this case, working with counsel who, in turn, worked with its client, the Defendant, we determined the relevant target market are men and women age 18 and over who have either invested or intends to invest in wooden structures to expand the quality of their outdoor

living. To be targeted are persons living in the West and Southwest including Utah, Nevada, California, Arizona, New Mexico, Texas, Idaho, Montana, Colorado and Wyoming; also Florida.

## V.    Scientific Research Hypothesis

10. We wanted to test the Plaintiff's claim that their structures had achieved secondary meaning on the basis of their appearance to typical customers, and to determine if they believed the Plaintiff's structures came from a "single source." The Confusion survey was a test to determine if there was likelihood of confusion between Plaintiff's and Defendant's products.

## VI.    Methodology

11. The Methodology we employed was to use a large Internet panel company to recruit members of relevant target market.  The Internet panel company we used for both surveys is Critical Mix.  Headquartered in Westport, CT, Critical Mix provides global sampling, survey programming and data reporting services. Managing the survey was Precision Research, Inc., DesPlaines, IL. Precision Research and I have worked with Critical Mix on several occasions and have found their work to be excellent.

12. Participation was: 200 respondents for Survey 1; 207 respondents for Survey 2, and 198 respondents for Survey 3.  These are the numbers after participants were removed from the survey after the validation process.

13. The structure of the three questionnaires was identical. **[The PDF copies of the three surveys can be found in EXHIBIT B.] In order to participate in the survey,** one had to be (1) 18 years old or older; (2) reside in one of the states

being tested; (3) we inquired about their gender but we had no gender quotas in the survey; (4) had to have purchased or anticipate purchasing a wooden outdoor structure; (5) couldn't work or have anyone in their household work for an advertising agency, market research firm, lumber dealer that sells wooden outdoor structures and/or furniture, or a timber retailer or wholesaler; (6) was wearing glasses, if needed, to view a computer screen.

14. In all surveys, a filter question was used to discourage guessing.  Before the participant answered any survey question, he/she was told:

> **"FOR THE FOLLOWING QUESTIONS, IF YOU DON'T KNOW OR DON'T HAVE AN ANSWER, PLEASE DO NOT GUESS.  JUST INDICATE THAT YOU 'DON'T KNOW' AND GO ON TO THE NEXT QUESTION.**

## VII.    Survey Results [Can be Found in Exhibit C]

15. **Survey #1** was an "Eveready"-type survey in which one image was shown – the Western Timber Frame (Plaintiff's) pergola; 51% of respondents said they recalled seeing the structure; of those who recalled seeing the structure, 59% said they believed it was put out by one company; 27% by more than one company, and 16% didn't know; when asked if they thought they knew the name of the company only 21% indicated they did, and when asked the name of the company that put out the structure, no one named Western Time Frame, Inc. nor did they name Wright Timber Frame.

16. **Survey #2** was also an "Eveready"-type survey in which one image was shown – the Wright Timberframe (Defendant's) pergola; 53% of respondents said they recalled seeing the structure; of those who recalled seeing the structure, 54% said they believed it was put out by one company; 27% by more than one

company, and 19% didn't know; when asked if they thought they knew the name of the company only 22% indicated they did, and when asked the name of the company that put out the structure, no one named Wright Timberframe nor Western Time Frame, Inc.

17. **Survey No. 3** was a Squirt-type survey in which the Plaintiff's product and the Defendant's products are shown together along with three "control" products. Products were identified by letter – the Plaintiff's (Western) product was "Product G" and the Defendant's (Wright) product was "Product R."  A series of questions was then asked to test: source, association, affiliation and sponsorship.  If Products "R" and "G" are grouped together it indicates likelihood of confusion. Here is how the surveys turned out:

**SOURCE** – 131 participants said they believed the structures were owned by the same company.   Of those 9% grouped G and R together all by themselves while an additional 4% had G and R together along with two or three other letters.

**ASSOCIATION** – 116 participants said they believed the maker of any of the structures was associated with the maker or any other structure pictured.  Of those 10% grouped G and R together all by themselves while an additional 7% had G and R together along with three other letters.

**AFFILIATION** -- 98 participants said they believed the maker of any of the structures were affiliated with the maker or any other structure pictured.  Of those 15% grouped G and R together all by themselves while an additional 3% had G and R together along with three other letters. Nine percent grouped all five

together, which, in my opinion, shows total confusion and is not relevant to the study.

**SPONSORSHIP** – Only 78 participants said they believed the maker of any of the structures was sponsored by the maker or any other structure pictured.  Of those 9% grouped G and R together all by themselves while an additional 5% had G and R together along with three or four other letters,

18. **VERBATIM COMMENTS:** In all three surveys, respondents were asked to explain their answers.  Some showed high levels of sophistication and knowledge while other showed superficial knowledge. Verbatim comments are all included in **EXHIBIT C** within the tabulations.

## VIII.   Validation Reports (See Exhibit D)

19. In scientific surveys such as these, to ensure that people who said they participated in the survey actually participated, an independent research company is often retained to validate the survey. The validation process includes taking a representative sample of those who completed each survey, re-contacting them, and verifying their participation.  In the three surveys, Suburban Market Research, Inc., of Ridgewood, N.J., used files of 30-40% of participants in the study.  They made two attempts to contact each participant who provided his/her name and phone number.  In all, they were able to reach as many participants as possible.  Those few who did not validate were removed from the survey.   William C. Bartlett, President of Suburban Market Research, verified "… the surveys… were conducted as instructed."

## IX.   Opinions

20. In my opinion, the three surveys showed neither brand nor configuration confusion.  Furthermore they failed to show that the Plaintiff's structure had achieved acquired distinctiveness (secondary meaning).  Survey 1 showed more than 50% of those that said they recognized the structure believed that it came from a single source.  However, in Survey 2, in which we tested the Defendant's pergola, the results were almost identical.  This shows me that there is insufficient knowledge in the marketplace to determine if anybody has achieved secondary meaning.  Both surveys show that the secondary meaning issue is a "wash."  As for likelihood of confusion, threshold levels (20%) were not reached in any of tests.  Even when respondents who said more than two pergolas were put out, associated, affiliated or sponsored by the maker of another pictured pergolas, threshold levels were not met.  Clearly, there is no likelihood of confusion.  So, in final conclusion, the surveys show the Plaintiff has failed to show that the Western Timber Frame and Wright Timberframe or anybody else has secondary meaning and that there is no likelihood of confusion in the marketplace.

James T. Berger

January 14, 2016

# EXHIBIT "A"

CURRICULUM VITAE

# James T. Berger

*IP Litigation Services & Surveys: Trademarks/Brands/Marketing;*
*Marketing Consultant; Free-Lance Writer; University Instructor*

555 Skokie Blvd.  - Suite 500, Northbrook, IL 60062
847-897-5599  Fax 847-480-7859
E-mail: jberger@jamesberger.net   WEB: www.jamesberger.net

## EDUCATION

MBA   University of Chicago, Graduate School of Business, concentrations in marketing and finance.

MS   Northwestern University, Medill School of Journalism, concentration in news/editorial sequence.

BA   University of Michigan, College of Literature, Science and the Arts, major in journalism.

## PROFESSIONAL EXPERIENCE

MARKET STRATEGIES, Chicago. Northbrook and Evanston, IL (1983 to present) Principal of this marketing services/consulting firm, which specializes in:
- Strategic marketing planning including creating written market plan documents.
- Implementing marketing programs.
- Integrated marketing communications services including advertising, public relations, sales promotion, direct mail.
- Project management including building and directing creative and production teams to execute marketing plans and specific tasks.
- Helping clients develop and maintain business relationships.

As a "hands-on" consultant, I help clients develop strategies and programs as well as assist in the implementation.  The firm concentrates on business-to-business marketing with specific focus on financial services, accounting and consulting services, commercial real estate, eldercare, office technology, manufacturing and distribution.  Concurrent with the management of Market Strategies, I became involved with:

THE INVESTOR RELATIONS COMPANY, Northbrook, IL (June 1998 to July 1999) As Senior Vice President, I was involved in the full array of Investor Relations activities including account management; working with the financial press including magazines, newsletter and wire services; direct contacts with analysts and brokers; and writing of financial news releases, quarterly and annual reports, profiles and fact sheets.

THE FINANCIAL RELATIONS BOARD, INC., Chicago, IL (April 1997 to June 1998) As an Account Manager for this large, national investor relations firm, I:
- Coordinated account service, market intelligence and media activities.
- Created investment profiles and fact sheets; developed and wrote annual reports, quarterly earnings releases and other news releases.

STERN WALTERS/EARLE LUDGIN, Inc., Chicago, IL (1980-83) Vice President -- Account Supervisor:
- Account manager for Associates Commercial Corporation account, a commercial finance company with advertising billings in excess of $7 million.
- Account manager for Sears, Roebuck & Co. Contract Sales Group division.
- Developed marketing strategies, planning and account management.

THE WITTLEDER COMPANY, Inc., Chicago, IL (1976-80) Vice President -- Account Supervisor:
- Created and implemented marketing strategies and programs.
- Clients involved in office products and services, data systems, micrographics, commercial real estate, automotive aftermarket and financial services.

BRAND ADVERTISING, Inc., Chicago, IL (1973-76) Vice President -- Director of Public Relations:
- Responsible for firm's public relations profit center.
- Programming, planning, client and media contact, writing and editing.
- Active in new business development.
- Clients involved in automotive aftermarket, industrial equipment, agriculture.

GOLIN/HARRIS COMMUNICATIONS, Inc., Chicago, IL (1971-73) Account Supervisor for this large public relations agency:
- Worked on McDonald's restaurants, agency's major account.
- Created national model awareness program for Chicagoland market.
- Managed McDonald's involvement in public affairs, ecology, energy conservation, labor relations and the inner city.
- Involved in financial relations and marketing-support activities.

## EARLY EXPERIENCE

Began career as copy, wire and make-up editor for CHICAGO DAILY NEWS.  Moved into corporate public relations as editor of an employee publication for ILLINOIS BELL TELEPHONE COMPANY in Chicago and Springfield, IL.  As a publicity specialist for MORTON INTERNATIONAL INC., I became involved in the consumer, industrial, institutional, automotive and agricultural markets. My first experience in agency public relations was with THE PUBLIC RELATIONS BOARD, INC., (now known as PORTER NOVELLI), first as an account executive and later as an account supervisor.

## PROFESSIONAL MEDIA EXPERIENCE

- Copy Editor for *Chicago Daily News*, Chicago, IL
- Editor and General Assignment Reporter for *The Patriot Ledger*, Quincy, MA
- Correspondent for *United Press International* in Ann Arbor, MI
- Part-time general assignment reporter for *Pioneer Press* newspapers, Wilmette and Highland Park, IL
- Free-lance columnist for *Homelife* section of *Chicago Sun Times*

**BOOKS PUBLISHED**

Trademark Surveys: A Litigator's Guide  by James T. Berger and R. Mark Haliigan (of Nixon Peabody), published by Oxford University Press, 2011.

**ARTICLES PUBLISHED**

Intellectual property litigation-related articles:

— "10 Frequently Asked Questions about Intellectual Property Litigation Surveys" published in the August 2003 issue of *Intellectual Property Today.*

— "Swimming in Shark-Infested Waters," published in June 2004 issue of *Intellectual Property Today.*

— "Creativity Key to Executing Toughest IP Survey Projects," published in July 2005 issue of *Intellectual Property Today.*

— "What IP Attorneys Should Know About Expectations and Costs For Survey Research," published in April 2006 issue of *Intellectual Property Today.*

— "10 Easy Ways to Blow Away a Survey," published in the January 2007 issue of *Intellectual Property Today.*

— "The Power and Perils of the Internet Surveys," published in August 2007 issue of *Intellectual Property Today.*

— "How to do an IP Survey without Giving Away the Store," published in April 2008 issue of *Intellectual Property Today.*

— "New Challenges to the IP Survey Process," published in July 2009 issue of *Intellectual Property Today.*

— "Introducing the Internet/Telephone 'Hybrid' Survey," published in the July, 2010 issue of *Intellectual Property Today.*

— "How to Apply Theory of Probability to Decision of Whether to Do an I.P. Survey," published in the February, 2011 issue of *Intellectual Property Today.*

— "A New Survey Protocol for Proving/Disproving Design Patent Infringement" by James T. Berger and Tracy Zawaski, published in the April, 2011 issue of *Intellectual Property Today.*

— "The Descriptive/Suggestive Conundrum in Trademark Surveys," published in the November, 2011 issue of *Intellectual Property Today.*

— "The Pre-Litigation Pilot Trademark Survey," published in the March, 2012 issue of *Intellectual Property Today,*

— "Frequently Asked Questions About Trademark Surveys," published in the December, 2012 issue of *Intellectual Property Today,*

— "Internet Surveys Come of Age," published in the June, 2013 issue of *Intellectual Property Today.*

— "10 Common Myths About Trademark Surveys," published in the September, 2013, issue of *Intellectual Property Today.*

— Will  A Survey Help Win A Likelihood of Confusion Case?" published in the September, 2014, issue of *Intellectual Property Today.*

Marketing communications-related articles published in:
- *Crain's Chicago Business*, a weekly business publication.
- *Services Marketing Today,* published by the American Marketing Association.
- *Talking To The Boss*, a weekly business publication.
- University of Chicago Graduate School of Business alumni magazine.
- *Your Business*, a quarterly magazine published for GE Capital by Baumer Financial Publishing, Chicago.
- *Independent Business*, a monthly magazine published by Group IV Communications, Thousand Oaks, CA.

Business-related articles in published in:
- *Active Times*
- *Business Life*
- *Office Dealer*
- *Office System*
- *Chicago Sun-Times*
- *Dow Jones Business Employment Weekly*
- *Texas Realtor*
- *Multifamily Executive*
- *Office and Industrial Properties*
- *Real Estate Profiles*
- *Kiwanis Magazine*
- *The Rotarian*
- *Executive Decision*
- *Home Business Journal*
- *Business Sense*
- *Real Estate Chicago*
- *American Fitness*
- *Area Development*
- *Real Estate Chicago*
- *Grid*
- *Plants, Sites & Parks*
- *Journal of Property Management*
- *Commercial Investment Real Estate*
- *Crain's Chicago Business*
- *Tax Credit Advisor*

## TEACHING EXPERIENCE

DE PAUL UNIVERSITY
**College of Commerce -- Graduate Level**
- Marketing Research -- An overview of marketing research and its role in decision-making with the organization.
- Marketing Strategy -- A case-oriented course focusing on decision-making.
- Industrial Marketing -- A course utilizing cases and text that concentrates on industrial and business-to-business marketing.

**College of Commerce -- Undergraduate Level**
- Principles of Marketing -- A basic, survey course that introduces all the College of Commerce students to marketing.
- Marketing Management -- A second-tier course that uses cases to illustrate basic marketing principles.
- Introduction to Advertising -- A course for marketing majors that introduces students to basic advertising.
- Industrial Marketing -- A course for marketing majors focusing on industrial and business-to-business marketing.
- Personal Selling -- A course for marketing majors that concentrates on consultative selling.

LOYOLA UNIVERSITY
**Graduate School of Business**
  -International Marketing — This course focuses on  how foreign companies market in the
   United States and how domestic companies market abroad.


ROOSEVELT UNIVERSITY
**Walter E. Heller College of Business Administration**
Received WEHCBA Outstanding Adjunct Award, 2010.
Nominated for ADJUNCT FACULTY PERSON OF THE YEAR AWARD in 2005/06.
  - Marketing in Theory and Practice -- A graduate level course that covers basic principles
   of marketing and market research.
  - Selling and Sales Management -- An undergraduate course focusing on consultative
   selling and the management of the sale force.
  - Consumer Behavior -- An undergraduate course that explored the how's and why's of
   consumer purchasing.
  - Introduction to Advertising -- An undergraduate course focusing on advertising, sales
   promotion and integrated marketing communications.
  - Retail Marketing Management.  An undergraduate course focusing on retail marketing
   theories and practices.
  - International Marketing Analysis – Taught at both the graduate and undergraduate
   levels, this course that probes how foreign companies market in the United States and
   how domestic companies market abroad.


NORTHWESTERN UNIVERSITY
**Kellogg Graduate School of Management**
  - Business Marketing -- A graduate level course focusing on industrial and business-to-
   business marketing principles and cases.
**School of Continuing Studies**
  - Principles of Marketing -- An introductory survey course that covers basic principles
   including market research.
  - Strategic Marketing:  Cases in Decision-Making -- A more advanced, case-method
   course.
  - Business-to-Business Marketing -- A course that explores the differences between
   consumer marketing and business marketing.
  - Introduction to Public Relations -- An introductory course that focuses on the various
   facets of public relations and publicity.
  - Integrated Marketing Communications -- A course that I created that focuses on the
   synergies of coordinating all the promotional blend elements.


UNIVERSITY OF ILLINOIS AT CHICAGO
**College of Business Administration**
  - Advertising and Sales Promotion -- An undergraduate course that introduces students to
   the basic principles of advertising.
  - New Product Management -- An undergraduate course focusing on the new product
   development and marketing process.

LAKE FOREST GRADUATE SCHOOL OF MANAGEMENT
- Marketing Management -- An executive graduate-level course that uses cases and a major team project to introduce students to the principles of marketing and marketing management.

CONTINUING  LEGAL EDUCATION SEMINAR
- Presented "Intellectual Property Litigation Surveys … Best Practices" before the Chicago, Milwaukee, St. Louis, Texas and Indiana Bar Associations. The program has been approved for continuing legal education credits.

MINNESOTA STATE BAR ASSOCIATION
Continuing Legal Education
- Faculty member for "The Effective Use of Survey Experts and Evidence in Trademark Cases." Minneapolis State Bar Association, Minneapolis, MN, March 7, 2002.

MEMBER – INTERNATIONAL TRADEMARK ASSOCIATION

## LITIGATION EXPERIENCE

### *I have testified in court in the following cases: (side who retained me in **BOLD**)*

**Euromarket Designs, Inc., dba Crate & Barrel Limited** v. Miriam Peters and Point Blank Multimedia, testified in U.S. District Court, Chicago, August 3, 2000.

**Heartland Corporation** v. Don Siphers et al., testified at U.S. District Court, Topeka, KS, on June 25, 2002.

St. Luke's Eye Center v. **James Sanderson et al**, testified at trial at U.S. District Court in Tampa, FL, on June 7, 2007

Scafiddi Motors v. **General Motors Corporation,** testified before State of Wisconsin Division of Hearings and Appeals, Madison, WI, on April 4, 2008.

University of Kansas et al v. **Larry Sinks et al**, testified at trial at U.S. District Count in Topeka, KS, on July 8, 2008.

Just Enterprises, Inc. v. **(888) Justice, Inc**., testified in U.S. District Court in Chicago, IL on June 17, 2008.

Vande Hey Brantmeier, Chevrolet, Buick, Pontiac, Inc. v. **General Motors Corporation**, testified before State of Wisconsin Division of Hearings and Appeals, Jan. 23, 2009.

Mini Melts, Inc. v. **Reckitt Benckiser, Inc**. (jury trial) testified in U.S. District Court in Sherman, TX, on June 24, 2009.

Mini Melts, Inc. v. **Reckitt Benckiser, Inc**. (bench trial) testified in U.S. District Court in Sherman, TX, on June 25, 2009.

**Fair Isaac Corporation et al** v. Experian, et al, testified in U.S. District Court in Minneapolis, MN, on November 6, 2009.

**John A. Dore et al** v. Sweports, Ltd., et al, (A brand valuation case),. testified in Cook County Circuit Court on October 24, 2011.

Audemars Piguet Holdings, S.A. et al v, **Swiss Watch International, Inc.** et al. testified in U.S. District Court in New York, NY, on June 26, 2013.

**Dwyer Instruments, Inc.** v. Sensocon, Inc., et al testified via video hook-up to trial in U.S. Distrct Court in Ft. Wayne, IN, on June 16, 2014.

**Mike Vaughn Custom Sports** v. Chrystem "Chris" Piku et al, testified in U.S. District Court in Detroit, MI, on September 4, 2014.

**Richard Golden and Beak and Bumper LLC** v. Jang H. Lin d/b/a/ Dental USA, Inc.  testified by phone in an arbitration in New Jersey on Nov. 4, 2014.

National Financial Partners, Corp. v. **Paycom Software, Inc**. testified at a Preeliminary Injunction hearing in Federal Court in Chicago on May 15, 2015.

**Black & Decker Corporation et al** v. Positec USA et al, U.S. District Court in Chicago, September 29-30, 2015.

## *I have been deposed in the following cases: (side who retained me in BOLD)*

Allan J. DeMars, as Trustee for Weisser Eyecare, Inc., v. **NBD Highland Park,** October 12, 1996.

**Black & Decker (U.S.) Inc., et al**  v. Pro-Tech Power Inc., et al, February 5, 1998 And March 5, 1998.

**Atlas Electric Devices Co**. v. Q-Panel Lab Products Corporation, April 26, 2001.

**Motor Werks Partners, L.P.** v. BMW of North America, June 11, 2001.

Sparks & Crain v. **AT&T and Lucent Technologies**, February 18, 2002.

**Native American Arts** v. Earth Dweller, Ltd., and The Waldron Corporation, April 5, 2002.

**Master Tech Products, Inc.,** v. Prism Enterprises, Inc., September 11, 2002. (A trade secrets case.)

**Mansfield Plumbing Products L.L.C**. v. Mariner Partners, Inc., et al., March 4, 2003.

Horizon Health Services, Inc. v. **Allied National, Inc. et al**, October 25, 2004.

S&M Nutec, L L.C. v. **T.F.H. Publications, Inc.,** January 16, 2005.

Century 21 Real Estate v. **Century Surety Co.,** March 1, 2005.

Midwest Canvas Corp. v. **Nationwide Tarps, Inc.,** March 17, 2005.

Seed Lighting Design Co. LTD v. **Home Depot, et al.**  July 14, 2005.

**Dioptics Medical Products, Inc.** v. PR Trading Company D/B/A/ Polar Ray Sunglasses Corporation, August 13, 2005.

**True & Dorin Medical Group** v. Leavitt Medical Associates, et al, September 10, 2005

Edina Realty v. **TheMLSonline.com, Inc.**, Oct.. 7, 2005.

Kevin Trudeau et al v. **George Lanoue et al**, November 21, 2005

**Dioptics** v. PR Trading Company, Feb. 17, 2006.

Wenger Corporation v. **The Stadium Chair Company, LLC,** June 22, 2006

**Cobra Capital** v. LaSalle Bank Corporation et al, July 26, 2006

Illinois Tool Works v. **Chester Brothers Machined Products, Inc. d/b/a Pneu-Fast,** Aug. 15, 2006

**Note Family, Inc.** v. Vivendi Universal Games, Inc., October 4, 2006

St. Luke's Eye Center v. **James Sanderson et al**, March 15, 2007

University of Kansas et al v. **Larry Sinks et al**,  May 29, 2007.

St. Luke's Eye Center v. **James Sanderson et al**, testified at trial at U.S. District Court in Tampa, FL, on June 7, 2007

Just Enterprises, Inc. v. **(888) Justice, Inc**. on January 11, 2008.

Schneider Saddlery Co., Inc. v. **Best Shot Products International LLC** on February 6, 2008.

Scafiddi Motors v. **General Motors Corporation** on March 3, 2008. (Testimony related to Buyer Behavior.)

Larin Corporation v. **Alltrade, Inc**. on March 26, 2008

Mini Melts, Inc. v. **Adams Respiratory Operations, Inc. d/b/a Adams Respiratory Therapeutics**  on March 13, 2008.

Dallas Cowboys Football Club and NFL Properties, LLC v. **America's Team Properties**, Inc. on April 30, 2008

Mini Melts, Inc. v. **Adams Respiratory Operations, Inc. d/b/a Adams Respiratory Therapeutics**  on  November 13, 2008.

**Fair Isaac Corporation et al**  v. Equifax Inc. et al on December 17, 2008.

Vande Hey Brantmeier, Chevrolet, Buick, Pontiac, Inc. v. **General Motors Corporation**, on Janntary 12, 2009.

**WMH Tool Group, Inc.** v Woodstock International, Inc., and Grizzly Industrial, Inc, on June 30, 2009.

Atlanta Allergy & Asthma Clinic, P.A. v. **Allergy & Asthma of Atlanta, LLC et al**, on July 6, 2009.

**North Shore Gastroenterology** v. North Ohio Gastroenterology on October 15, 2009.

**Metso Minerals Industries, Inc**. v. FLSmith-Exc el et al, March 26, 2010. (A trade secrets case)

**Evert Fresh Corportaiton** v. Pactiv Corporation, September 10, 2010. (A brand valuation case).

**Mark Rice d/b/a Games to Remember** v. Brand Imports, L.L.C. et al, September 21, 2010.

Innovation Ventures, LLC v. **N2G Distributing, Inc. et al,**  September 24, 2010.

**John A. Dore et al** v. Sweports, Ltd., et al, January 31, 2011. (A brand valuation case).

**Lovely Skin, Inc**. v. Ishtar Skin Care Products, LLC, October 27, 2011.

**Native American Arts, Inc**. v. Bud K Worldwide, Inc. Deposition, December 14, 2011.

**Native American Arts, Inc.** v. Peter Stone Co., U.S.A., February 3, 2012.

**Native American Arts, Inc.** v. Mangalick Enterprises, Inc . d/b/a/ IAC International, Feb 3, 2012.
**Native American Arts, Inc.** v. Atlanta Cutlery Corporation, Inc., March 1, 2012.

**Morningware, Inc. v.** Hearthware Home Products, Inc**.** May 2, 2012.

Treanna Winery, LLC, petitioners v. **Niner Wine Estates, registrant/responder**, June 7, 2012.

**Back in Five, LLC** v. Infinite International, Inc., June 29, 2012.

**Lively Skin, Inc**. v. Ishtar Skin Care Products, LLC, July 19, 2012.

**Aegis Sciences Corporation** v. Aegis Food Testing Laboratories, Inc. et al, June 7, 2013.

Audemars Piguet Holdings S.A. et al v. **Swiss Watch International, Inc**. et al, June 12, 2013

**ThermoLife International, Inc.** v. Gaspari Nutrition, Inc., August 7, 2013.

**David Elliott, an individual, and Chris Gillespie, an individual** v. Google, Inc., a Deleware Corporatoin et al on September 6, 2013.

**NetAirus Technology, LLC** v. Apple, Inc. on September 11, 2013

**Motorola Mobility, Inc. and Motorola Trademark Holdings, LLC** (opposers) v. Nextel Communications, Inc. (applicant), October 3, 2013.

**Robocast, Inc.** v. Apple, Inc. on  Oct. 10, 2013.

**Native American Arts, Inc** v. Peter Stone Company on December 27, 2003.

**The Black & Decker Corporation et al** v. Positec USA, Inc. on February 14, 2014.

**Minitube of America Inc.** v. Reproductive Provisions LLC et al, April 18, 2014.

Dish Network, Inc. v. **Fun Dish, Inc.,**  Part 1**,** June 23, 2014.

**Richard Golden and Beak and Bumper LLC** v. Jang H. Lin d/b/a/ Dental USA, Inc. , June 29, 2014.

**Amini Innovation Corporation** v. McFerran Home Furnishing, Inc. et al, August 8, 2014.

**Weber-Stephen Products LLC** v. Sears Holding Company et al, January 9, 2015.

Dish Network, Inc. v. **Fun Dish, Inc.,**  Part 2,  February 25, 2015.

**American Energy Corporation** v. American Energy Partners, L.P. et al, March 9, 2015.

**Daniel Poneman** v. Nike, Inc. et al, April 7, 2015.

National Financial Partners, Corp. v. **Paycom Software, Inc**., April 23, 2015.

Daniel Defense, Inc. v. **Remington Arms Company, LLC et al,** July 28, 2015


## BILLING  RATE (FOR EXPERT WITNESS SERVICES)
$450 per hour ($500 for time spend in testimony)

# SUPPLEMENT A

*A Compilation of Published Articles*
*Written by James T. Berger*

| DATE | PUBLICATION | ARTICLE TITLE |
|---|---|---|
| **1998** | | |
| Fall | Active Times | Wanted: Mature Workers Who Need Minimal Training, Many Positions Available |
| Sept-Oct | National Bus Employment Weekly | What's an M.B.A. worth? |
| Sept-Oct | National Bus  Employment Weekly | The Degree Dilemma |
| November | Chgo Sun Times Business Life | Buying Into Barter |
| December | Crain's Chicago Business | A Crucial Goal: Increasing Schools' Visibility |
| Jan-Dec | Writer's Digest | |
| | | |
| **1999** | | |
| January | Business Life | Business is Booming in Executive Temp Industry |
| 38744 | Real Estate Profiles | Gary Canepa / Patty Ancona / Patraick Fortin / Richard Blevins / Nancy Mroz |
| April | Business Life | Medical Industry Goes Under the Knife |
| 38823 | Wall Street Journal | Will Earning An MBA Pay off Later in Life? |
| Spring | Business Sense | Networking 101 |
| June | Business Life | Building Solid Financial Foundations |
| June | Your Business | Blueprint for Success |
| June | Small Business Adviser | Building Earnings by Barbara B. Buchholz |
| June | Chgo Sun Times Business Life | Tips Could Help You Sell Your Home by Yourself |
| July - Aug | American Fitness | X-Termination |
| July | Business Life | Building Solid Foundations |
| Summer | Your Business | Expanding Your Horizons |
| August | Business Life | Factoring Takes New Meaning in Today's Global Economy |
| September | Chgo Sun Times Business Life | Push to Revive Reverse Mortgage |
| September | Business Life | Opportunities Abound for Older Workers |
| September | Kiwanis | Working Into Retirement |
| September | Independent Business | 10 Easy Ways to Lose a Client |
| Fall | Recreation Management | Wet and Wild on the West Coast by J. Fisher Park & J. Morgan Park |
| September | Active Times | Reversal of Fortune for Reverse Mortgages |
| September | Chgo Sun Times Homelife | Mortgage Plan Helps Buyers with Bad Credit |
| September | Chgo Sun Times Homelife | Mortgage Lenders Won't Suffer Despite Market Changes |
| November | Business Life | Are Stockbrokers and Endangered Species? |
| November | Home Business | Turning Hobbies Into Profitable Home-Based Businesses |
| November | Chgo Sun Times Homelife | Prepayment Penalty Offers a Trade-Off for Homeowners |
| 17-Dec | Chgo Sun Times Homelife | No Doc Loans Help Self-Employed |
| 1999 | Commercial Lending Report | Entire Year |
| | | |
| **2000** | | |
| 7-Jan | Chgo Sun Times Homelife | Blacks Still Face 'Predatory Lending' Schemes: study |
| 12-Jan | Chgo Sun Times Homelife | Home Ownership Rising in Nation, While Equity is Falling |
| 14-Jan | Chgo Sun Times Homelife | New Laws Might Boost Reverse Mortgage's Appeal |
| 16-Jan | Chgo Sun Times Homelife | Banking On Your Home |
| 21-Jan | Chgo Sun Times Homelife | Not All Mortgages Require Buyer to Make a Down Payment |
| 22-Jan | Active Times | Do Banks Protect Your Privacy |

| 28-Jan | Chgo Sun Times Homelife | Legal Foundation Guards Against Mortgage Scams |
| January | Business Life | WWII Fighting For Bandwidth |
| January | Recreation Management | Welcome To The Great Outdoors |
| January | Commercial Lending Report | All Loans Are "Good" When You Make Them |
| Winter | Business Sense | Grievance Alert |
| 11-Feb | Chgo Sun Times Homelife | Your Portfolio Can Provide Mortgage Down Payment |
| 18-Feb | Chgo Sun Times Homelife | Worried Buyer Can Try An Interest-Rate Option |
| 25-Feb | Chgo Sun Times Homelife | Go For Brokers |
| Feb-29 | Chgo Sun Times Business | Leap Day has It's Benefits |
| February | Business Life | WWII Fighting For Bandwidth |
| 3-Mar | Chgo Sun Times Homelife | Rising Interest Rates Take Toll on Buyers Mortgages |
| 17-Mar | Chgo Sun Times Homelife | Home Saver Helps Avert Foreclosure |
| 24-Mar | Chgo Sun Times Homelife | Closing On A Home Often Troublesome |
| 31-Mar | Chgo Sun Times Homelife | Web Portal Can Speed Loan Process |
| March | Recreation Management | If You Build It, They Will Swim |
| March | Business Life | Consumers Not Ready to Leave Mall Behind |
| May | Texas Realtor | What's Up With Mortgages? |
| 10 - Oct | Chgo Sun Times Homelife | Fed holds key to stable mortgage rates: experts |
| 29 - Oct | Chgo Sun Times Homelife | Landscaping is a cheap and easy fix |
| 29 - Oct | Chgo Sun Times Homelife | Home offices, pools not worth it |
| 3 - Nov | Chgo Sun Times Homelife | As closing nears, lender wants money for a "hold back" |
| 17 - Nov | Chgo Sun Times Homelife | Fannie Mae helps lending victims |
| 24 - Nov | Chgo Sun Times Homelife | 'Tis the season to be wary when seeking a mortgage |
| 1 - Dec | Chgo Sun Times Homelife | Chicago mortgage bank reaches out to immigrants, minorities |
| 3 - Dec | Chgo Sun Times Homelife | Land contract may fail without canceled checks |
| **2001** | | |
| January 12 | Chgo Sun Times Homelife | Showcase of Homes Offers Vision of Future |
| 19-Jan | Chgo Sun Times Homelife | Failure To Compute |
| January | Multifamily Executive | Generation Y Hits the Market |
| January | Multifamily Executive | Peace of Mind - Renter's Insurance Can Protect Property |
| 16-Feb | Chgo Sun Times Homelife | Tailor Made - New Type of Mortgage is Uniquely Designed for Individual Borrowers |
| February | Bizlife | Grass America Inc: What the Well-Dressed Kitchen is Wearing |
| March | Real Estate Chicago | Kenosha Casino Nixed |
| March | Utah Business | Whittling Down the Tax Man |
| 6-Apr | Chgo Sun Times Homelife | Homeowner insurance not enough to cover a home office or business; Protecting the Boss |
| Spring | Bizhealth | Family Service of the Piedmont |
| April | Rotarian | Boot Up Soldier! |
| May | Real Estate Chicago | A Soft Office Market |
| June | Real Estate Chicago | Lake County Land Squeeze |
| September | Area Development | Industrial Market |
| October | Real Estate Chicago | Update at the Glen |
| Nov-Dec | Commercial Real Estate | Virtual Money |
| Nov-Dec | Real Estate Chicago | Abbott Leases Big |
| **2002** | | |
| February | Area Development | Property Protection Comes of Age |
| March | Texas Realtor | On Loan |
| March | Area Development Magazine | On the Fast Track to Freer Trade? |
| March | Real Estate Chicago | City Park in Home Stretch |

| April | Real Estate Chicago | Recovery Ahead? |
| April | Crain's Chicago Business | Trusts a Must for the Moneyed; Variety of Plans Offer Tax Beaks, Other Incentives |
| May | Real Estate Chicago | The Mallinckrodt Property |
| June | Area Development | Welcoming Recovery |
| July | Area Development | Assessing the Post-War Economy |
| July | PS&P | Site Selection Shake Up |
| July-Aug | Journal of Property Management | Flower Power (Interior Landscape) |
| September | PS&P | Avoiding Economic Espionage |
| October | Bizlife | The Man Behind the High Point Transportation |

**2003**

| August | The Wiglaf Journal | Getting Lost on the Worldwide Web |
| August | Intellectual Property Today | 10 Frequently Asked Questions About Intellectual Property Litigation Surveys |

**2004**

| May | Plants Sites & Parks | Milwaukee on the Grow |
| June | Intellectual Property Today | Swimming In Shark-Infested Waters |
| July | Plants Sites & Parks | Electronics Industry on the Fast Track |
| September | Wiring Harness News | Using Customer Service as a Competitive Edge |
| November | Plants Sites & Parks | U.S. Economic Recovery Spurs Industrial Park Growth in Mexico |
| November | Intellectual Property Today | Getting the Most Value Out of Your Survey Expert |

**2005**

| January/February | Executive Decision | On The Job with "The Apprentice" Why Chicago is Bill Rancic's Kind of Town |
| March | The Wiglaf Journal | The Decline and Fall of the AT&T empire — Marketing Myopia Revisited |
| April | The Wiglaf Journal | 10 Easy Ways to Lose a Customer |
| May | Executive Decision | Secrets of the Best Rainmakers |
| June | The Wiglaf Journal | Converting Productivity to Profitability |
| July | Intellectual Property Today | Creativity Key to Executing Toughest IP Survey Projects |
| August | The Wiglaf Journal | What's In a Name? |

**2006**

| January | The Wiglaf Journal | Thoughts on Relationship Marketing |
| January/February | Executive Decision | A Matter of Survival: CEOs need to commit to Lifelong Learning |
| February | The Wiglaf Journal | Peeling the Customer Loyalty Onion |
| March | The Wiglaf Journal | Creating "Monopolies" from Customer Value Propositions |
| March/April | Executive Decision | The Rich Get Richer |
| April | Intellectual Property Today | What IP Attorneys Should Know Expect & Costs for Survey Research |
| May/June | Executive Decision | All The Right Moves Strategies and Tactics for Corporate Relocations |
| July/ August | Executive Decision | A New Life for ABLs. Strong Economy and Lots of Available Cash Fuel Asset-Based Lending Boom |
| September | The Wiglaf Journal | Integrated Marketing Environment Putting New Pressure on Sales Management, |
| September/October | Executive Decision | All Banks are not created Equal |
| December | Tax Credit Advisor | Sponsors "Brand" Housing Credit Properties |

**2007**

| January | Intellectual Property Today | 10 Easy Ways to Blow Away A Survey |

| | WebsiteRevamp.org | Lost on The Web |
|---|---|---|
| January | WebsiteRevamp.org | Multifamily Realtors See Benefits of Branding in Driving Internet Sales |
| January | Tax Credit Advisor | Bridgeport Historic Rehabilitation Project Helping to Transform Downtown |
| January/February | MultiFamily Pro | Cover Story: AMLI'S Secret Formula – All the Ingredients for Sophistication |
| | MultiFamily Pro | Spotlights: Executive – No. 1 Cheerleader – Mutz Has Spirit and Vision |
| | MultiFamily Pro | Management – Taking Full Advantage – Technology Provides a Competitive Edge |
| | MultiFamily Pro | Marketing – Brand Loyalty – AMLI Markets Through its Brand |
| | MultiFamily Pro | Training – Pursuit of Excellence – Training Helps AMLI Reach Goals |
| | MultiFamily Pro | On Site – Know the Facts – AMLI Serves through Information |
| February | The Wiglaf Journal | The "iPhone" Brouhaha |
| March | Tax Credit Advisor | Different Actions, Tactics can Foster Quicker, Effective Lease-Up of New Tax-Credit Properties |
| March | The Wiglaf Journal | Don't Segment Markets — "Hire" the Product |
| March/April | Executive Decision | The Challenge Of Building A Global Workplace Community |
| March/April | MultiFamily Pro | Cover Story: Place Properties Is The Place – Welcome to the World of Student-Friendly College Housing |
| | MultiFamily Pro | Spotlights: Executive – Nightmare Interupus – Phillips Filled a Student Housing Need |
| | MultiFamily Pro | Management – An Engaged Audience – Ratchford Attracts Generation Y with Technology |
| | MultiFamily Pro | Marketing – Hitting the Target – Nix and Dunton Market to Distinct Groups |
| | MultiFamily Pro | Training – Gaining an Edge – Wolff Directs the Management Team |
| | MultiFamily Pro | On-Site – Two-Sided Approach – Place Focuses Both On and Off Campus |
| April | Tax Credit Advisor | Reducing Tenant "Churn" Essential for Successful Tax Credit Properties |
| May | Tax Credit Advisor | Industry Participants Suggest Ways to Trim Construction Operating Costs |
| May | The Wiglaf Journal | A New Way to Segment B-T-B Markets — Put Your Product to Work |
| May/June | Executive Decision | Adding Green To The Bottom Line |
| June | The Wiglaf Journal | The Difficulty of Developing Profitable and Unique Sales Promotions |
| June | Tax Credit Advisor | Market Studies Remain Key for Determining Feasibility of Proposed LIHTC Projects |
| July | The Wiglaf Journal | The Perils of Using the Internet for Surveys |
| July/August | Executive Decision | Is the Private Life for You? More Private Companies Are Opting To Go Private |
| August | The Wiglaf Journal | How to Make Your E-Mail Marketing More Effective |
| August | Tax Credit Advisor | Affordable Rental Housing Development Is Becoming Increasingly "Green" |
| August | Intellectual Property Today | The Power and Perils of Internet Surveys |
| August | Tax Credit Advisor | Oregon Family Development Incorporates Variety of 'Green' Features |
| September | The Wiglaf Journal | HR Help for the Entrepreneur |
| October | The Wiglaf Journal | Ease Up on Sales Button for New Ventures |
| October | Tax Credit Advisor | Robust Population, Job Growth Favor Development Phoenix Area, But Condo Overhand, New Production Are Issues |

| November | Tax Credit Advisor | Baltimore Area Marked by High Demand for Additional Affordable Housing |
| December | Tax Credit Advisor | Pittsburgh Market Has Strong Demand for Affordable Housing Despite Sluggish Economy |
| December | The Wiglaf Journal | To Brand …or NOT to Brand New Products |
| **2008** | | |
| January | Tax Credit Advisor | Milwaukee's Economy on the Grow; Strong Demand for Affordable Housing |
| January | The Wiglaf Journal | Marketing Lessons from Hollywood |
| January | The Wiglaf Journal | "Top 100 Brands" Quiz |
| February | Tax Credit Advisor | Vibrant Seattle Economy Spurs Demand for Affordable Housing |
| March/April | Executive Decision | In Whom do we Trust? The Movement for Greater Accountability and Disclosure |
| March | The Wiglaf Journal | Looking Positively at the "R" Word |
| March | The Wiglaf Journal | Adding Bite to your E-Mails |
| April | Tax Credit Advisor | Cleveland's Perfect Storm of Rising Foreclosures |
| April | Intellectual Property Today | How to do an IP Survey without Giving Away the Store |
| April | The Wiglaf Journal | B-2-B Trademarks and Brands – A Slippery Slope |
| April | The Wiglaf Journal | Want to Know Who Sarah Marshall Is? |
| May | Tax Credit Advisor | Atlanta Economy Slowing But Still Growing; Tax Credit Housing Challenged |
| June | The Wiglaf Journal | A New Business Primer for Growing Organizations |
| July | Tax Credit Advisor | Milwaukee's Economy on the Grow; Strong Demand for Affordable Housing |
| August | Tax Credit Advisor | New Desire Housing Project Rises from Devastation of Katrina |
| September | The Wiglaf Journal | What's a Brand Worth Anyhow? |
| September | Tax Credit Advisor | Chicago Has Vibrant Affordable Housing Market |
| November | The Wiglaf Journal | Starbucks Discovers Marketing Myopia |
| December | Tax Credit Advisor | Portland Economy, Multifamily Housing Easing into "Soft Landing" |
| December | The Wiglaf Journal | Musing from a Marketer on the Economic Crisis |
| **2009** | | |
| January | The Wiglaf Journal | Empathy — The Missing Element in Relationship Management |
| February | Tax Credit Advisor | MarketSketch: Houston Area Still Attractive Market for LIHTC Development |
| March | The Wiglaf Journal | The "Dark Side" of Entrepreneurship |
| April | The Wiglaf Journal | Recession Takes Toll on Brand Values |
| April | The Wiglaf Journal | Opportunities Starting to Sprout as Entrepreneurs Pick Up Pieces from Shattered Economy |
| May | The Wiglaf Journal | Two Harvard Experts Provide Perspective on Building Entrepreneurial Businesses in Troubled Times |
| July | Tax Credit Advisor | Everything You Wanted to Know About Multi-Family Energy Audits |
| July | The Wiglaf Journal | New Paradigms Abound |
| June/July | Area Development | Military Bases as Economic Development Magnets |
| August | The Wiglaf Journal | Trying to Put the Toothpaste Back into the Tube |
| September | The Wiglaf Journal | Global Marketers Unclear About Obama's Direction |
| October | The Wiglaf Journal | Marketers Find Gold on Old Brand Junk Heap |
| December | The Wiglaf Journal | Looking for a New Advertising Agency?  It's a Buyer's Market Be Careful |
| **2010** | | |
| January | The Wiglaf Journal | Nurturing Relationships More Important Than Ever |
| February | The Wiglaf Journal | IPad Has All the Ingredients of a Classic Marketing Blunder |

| March | The Wiglaf Journal | Professional Musings from the World of Marketing |
| June | The Wiglaf Journal | Toyota – Crisis Management at its Worst |
| | | The Bible of Marketing Mistakes and Successes |
| June-July | Area Development | Obama Promotes Export Policy to Rally Economy |
| July | Intellectual Property Today | Introducing the Internet/Telephone "Hybrid" Survey |
| July | The Wiglaf Journal | Lessons from a Legend |
| August | The Wiglaf Journal | The Undefeated, Undisputed King of Smartphones |
| September | The Wiglaf Journal | The Revolution in Knowledge Delivery Systems |
| October | The Wiglaf Journal | The Most Important Sales Call You Will Ever Make |
| November | The Wiglaf Journal | The Rewards of Trying To Be Different |
| December | The Wiglaf Journal | Story of the 2000-2010 Decade Told  by Brand Values |

### 2011

| January | The Wiglaf Journal | Post-Recession Era Poses Different Kinds of Challenges for Marketers |
| February | Intellectual Property Today | How to Apply Theory of Probability to Decision of Whether to Do an I.P. Survey |
| February | The Wiglaf Journal | Borders and Blockbuster: Throwing Money Down a Rat Hole |
| March | The Wiglaf Journal | H-P and  Walmart – The Peril of Expectations |
| April | The Wiglaf Journal | Entrepreneurial Musings |
| May | The Wiglaf Journal | Are You Ready for Milkshake Marketing |
| June | The Wiglaf Journal | What Have You Done for me Lately |
| July | Area Development | Free Trade Agreements Stymied by Political Roadblocks |
| July | The Wiglaf Journal | The GROUPON Phenomenon – Is it Sustainable? |
| August | The Wiglaf Journal | Eastman Kodak – Another Corporate Icon Fights to Survive\ |
| September | The Wiglaf Journal | The Hidden Marketing Asset |
| October | The Wiglaf Journal | Killing the Golden Goose (Netflix) |
| November | Area Development | New Trade Agreements Slowly Becoming a Reality |
| November | Intellectual Property Today | The Descriptive/Suggestive Conundrum in Trademark Surveys |
| November | The Wiglaf Journal | Killing the Golden Goose Part 2 (Netflix) |
| December | The Wiglaf Journal | The Merits of Underdog Positioning |

### 2012

| January | The Wiglaf Journal | Twitter — Show Me the Money |
| February | The Wiglaf Journal | Corporate Icons Falling Like House of Cards |
| February | The Wiglaf Journal | The Resurrection of the Golden Goose |
| March | The Wiglaf Journal | Revenues Gained by Service Fees Undermines Relationship Marketing Goals |
| March | Intellectual Property Today | The Pre-Litigation Pilot Trademark Survey |
| April | The Wiglaf Journal | LG's Brilliant Marketing Strategy |
| May | The Wiglaf Journal | Lessons from Fortune's "The 12 Greatest Entrepreneurs of Our Time" |
| June | The Wiglaf Journal | Welcome to 'Seinfeld' Marketing |
| July | The Wiglaf Journal | 'tis the Season for "Ambush Marketing" |
| Summer, 2012 | Area Development | Three Mistakes CEOs Must Avoid When Relocating A Business |
| August | The Wiglaf Journal | Doing Good May Yield Bad Results |
| August | Area Development | Business Community Cheers Export-Import Bank |
| September | The Wiglaf Journal | 10 Strategic Insights from Michael Porter |
| October | The Wiglaf Journal | Don't Look for Nissan's New 'World Car' To Be Seen on U.S. Roads |
| November | The Wiglaf Journal | J.C. Penney's Makeover An Attempt To Repeat History |
| December | The Wiglaf Journal | Hewlett-Packard's Downfall, AT&T Detanges its Network and other Year-End Blockbusters |
| December | Intellectual Property Today | Frequently Asked Questions About Trademark Surveys |

### 2013

| January | The Wiglaf Journal | The Collapse of the Big Box |
| February | The Wiglaf Journal | The Sales Rep. Motivational Disconnect; An Intriguing Possibility: Legalize All Drugs |
| March | The Wiglaf Journal | Increased  Public Scrutiny for Energy Drinks |

| April | The Wiglaf Journal | Why J.C. Penney's New Strategy Won't Work |
| | | J.C. Penney's Demise Recalls Other Major Retail Failures |
| May | The Wiglaf Journal | "Shark Tank" Offers Valuable Insight into Marketing Entrepreneurship |
| June | Intellectual Property Today | Internet Surveys Come of Age |
| July | The Wiglaf Journal | The Challenge of Delivering Accurate Sales Forecasts |
| August | The Wiglaf Journal | Strategic Marketing for Entrepreneurs |
| Summer 2013 | Area Development | Momentum Builds for U.S. – India Trade Agreement; Economic Stimulus for Both Sides of the Atlantic |
| September | The Wiglaf Journal | The Taste of Crow: Facebook's Incredible Profitability Surge |
| September | Intellectual Property Today | 10 Common Myths About Trademark Surveys |
| October | The Wiglaf Journal | IPO Announcement Sets Wall Street A-Twitter |
| November | The Wiglaf Journal | Consumer Market Segmentation 101 |
| December | The Wiglaf Journal | McDonald's Story Shows Why Branding is Crucially Important in Product Development |

**2014**

| January | The Wiglaf Journal | The One That Got Away: Nokia and Blackberry Lose a Market |
| February | The Wiglaf Journal | Samsung Has Got It Right |
| March | The Wiglaf Journal | America's Love/Hate Relationship with Smoking |
| Spring Edition | Area Development | Major New Developments for Keystone Pipeline |
| April | The Wiglaf Journal | College Scholarship Athletes – Students or Employees? |
| May | The Wiglaf Journal | The Best and the Brightest – J.C. Penney-Style |
| September | Intellectual Property Today | Will A Survey Help Win A Likelihood of Confusion Case? |
| September | The Wiglaf Journal | New Insight Into Strategic Sales Force Hiring; Be Careful Of Hiring "Stars" |
| October | The Wiglaf Journal | Stanford Business Offers New Perspectives on Entrepreneurship |
| November | The Wiglaf Journal | Will the Marketplace Adopt Apple Pay? |
| December | The Wiglaf Jounral | Colorado Provides Laboratory for Markleting Marijuna |

**2015**

| January | The Wiglaf Journal | Stanford Marketing Researcher Explores the "Decoy Effect" |
| March | The Wiglaf Journal | 'Decoupling' Adds Value to Consumer While Cutting Costs |
| April | The WIglaf Journal | Traditional Shopping Mall Under Seige |
| May | Intellectual Property Today | Risks and Rewards for Using IP Exp[erts in the Age of *Daubert* |
| May | The Wiglaf Journal | Hotels Carry Market Segmentation to the Ultimate |
| July | The Wiglaf Journal | Keeping Customers Isn't Easy |

# EXHIBIT "B"

**Are you familiar with any of these structures?**



G



M



P



Q



R

○ YES











# EXHIBIT "C"

Survey 1

TABLE OF CONTENTS

Page 1       Q2 Please record your gender

Page 2       Q3 Please indicate the state you reside in.

Page 3       Q4 Are you age 18 or over?

Page 4       Q6 Have you purchased a wooden outdoor structure for
             your home intended to enhance your quality of life?

Page 5       Q7 Have you considered purchasing a wooden outdoor structure
             for your home intended to enhance your quality of life?
             Base: Have not purchased (Q6)

Page 6       Q8 Are you currently looking to purchase a wooden outdoor structure
             for your home intended to enhance your quality of life?

Page 7       Q6,7,8 Have you purchased, considered purchasing or currently looking to purchase a
             wooden outdoor structure for your home intended to enhance your quality of life?
             *** Summary ***

Page 8       Q9 Do you or anyone in your household work for:

Page 9       Q10 Do you require eyeglasses or any other device needed to view a computer screen?

Page 10      Q11 Please make sure you are wearing them.
             Base: Wear glasses or other devices (Q10)

Page 11      Q13 Can you recall seeing this outdoor structure?

Page 12      Q14 Do you believe this structure was produced by:
             Base: Recall seeing outdoor structure (Q13)

Page 13      Q15 Do you think you know the name of the company that produces this structure?
             Base: Recall seeing outdoor structure (Q13)

Page 14      Q16 What is the name of the company that produces this structure?
             Base: Know name of company that produces structure (Q15)

Page 15      Q17. Why do you say that?
             Base: Know name of company that produces structure (Q16)

Survey 1

Q2 Please record your gender

|          | Total |
|----------|-------|
| Total    | 200   |
|          | 100%  |
| Male     | 99    |
|          | 50%   |
| Female   | 101   |
|          | 51%   |

Survey 1

Q3 Please indicate the state you reside in.

|  | Total |
| --- | --- |
| Total | 200<br>100% |
| Arizona | 11<br>6% |
| California | 65<br>33% |
| Colorado | 8<br>4% |
| Florida | 53<br>27% |
| Idaho | 4<br>2% |
| Nevada | 5<br>3% |
| Texas | 49<br>25% |
| Utah | 5<br>3% |

Survey 1

Q4 Are you age 18 or over?

|  | Total |
|---|---|
| Total | 200 |
|  | 100% |
| Yes | 200 |
|  | 100% |
| No | - |

Survey 1

Q6 Have you purchased a wooden outdoor structure for
your home intended to enhance your quality of life?

|  | Total |
|---|---|
| Total | 200 |
|  | 100% |
| Yes | 128 |
|  | 64% |
| No | 68 |
|  | 34% |
| Don't know | 4 |
|  | 2% |

Survey 1

Q7 Have you considered purchasing a wooden outdoor structure
for your home intended to enhance your quality of life?
Base: Have not purchased (Q6)

|  | Total |
|---|---|
| Total | 72 |
|  | 100% |
| Yes | 71 |
|  | 99% |
| No | 1 |
|  | 1% |
| Don't know | - |

Survey 1

Q8 Are you currently looking to purchase a wooden outdoor structure
   for your home intended to enhance your quality of life?

|                | Total |
|----------------|-------|
| Total          | 200   |
|                | 100%  |
| Yes            | 121   |
|                | 61%   |
| No             | 60    |
|                | 30%   |
| Don't know     | 19    |
|                | 10%   |

Survey 1

Q6,7,8 Have you purchased, considered purchasing or currently looking to purchase a
wooden outdoor structure for your home intended to enhance your quality of life?
*** Summary ***

|              | Total |
|--------------|-------|
| Total        | 200   |
|              | 100%  |
| Yes          | 200   |
|              | 100%  |
| No           | -     |
| Don't know   | -     |

Survey 1

Q9 Do you or anyone in your household work for:

|  | Total |
|---|---|
|  | ---------- |
| Total | 200 |
|  | 100% |
| An advertising agency | - |
| A market research firm | - |
| A lumber dealer that sells wooden outdoor structions and/or furniture | - |
| A lumber retailor or wholesaler | - |
| None of the above | 200 |
|  | 100% |

Survey 1

Q10 Do you require eyeglasses or any other device needed to view a computer screen?

|  | Total |
|---|---|
| Total | 200<br>100% |
| Yes | 95<br>48% |
| No | 105<br>53% |

Survey 1

Q11 Please make sure you are wearing them.
Base: Wear glasses or other devices (Q10)

|                       | Total      |
|-----------------------|------------|
| Total                 | 95<br>100% |
| Yes, wearing glasses  | 95<br>100% |

Survey  1

Q13 Can you recall seeing this outdoor structure?

|  | Total |
|---|---|
| Total | 200 |
|  | 100% |
| YES | 102 |
|  | 51% |
| NO | 83 |
|  | 42% |
| Don't know | 15 |
|  | 8% |

Survey 1

Q14 Do you believe this structure was produced by:
    Base: Recall seeing outdoor structure (Q13)

|                      | Total |
|----------------------|-------|
| Total                | 102   |
|                      | 100%  |
| One company          | 59    |
|                      | 58%   |
| More than one company| 27    |
|                      | 26%   |
| Don't Know           | 16    |
|                      | 16%   |

Survey  1

Q15 Do you think you know the name of the company that produces this structure?
Base: Recall seeing outdoor structure (Q13)

|                | Total |
|----------------|-------|
| Total          | 102   |
|                | 100%  |
| Yes            | 21    |
|                | 21%   |
| No             | 69    |
|                | 68%   |
| Don't know     | 12    |
|                | 12%   |

Survey 1

Q16 What is the name of the company that produces this structure?
Base: Know name of company that produces structure (Q15)

|  | Total |
|---|---|
| Total | 21<br>100% |
| Home Depot | 3<br>14% |
| Moen | 1<br>5% |
| Woodhenge | 1<br>5% |
| Wilbur | 1<br>5% |
| Igloo | 1<br>5% |
| Structure Company | 1<br>5% |
| Dunesburd Co. | 1<br>5% |
| Pines | 1<br>5% |
| Lowes | 1<br>5% |
| Greenspace | 1<br>5% |
| Gazebo Creations | 1<br>5% |
| Seville | 1<br>5% |
| Don't know | 7<br>33% |

Survey 1

Q17.  Why do you say that?
Base:  Know name of company that produces structure (Q16)

| | Totl | Home Dpot | Moen | Wood hen-ge | Wil-bur | Stru ctre Co. | Dune sbur d co | Pine s | Lowe s | Grn spce | Gree nspa ce comp any | Gaze bo Crea tion s | Sev-ille |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Because I have a gazebo and it looks Seville-ish from what they had to offer when I bought | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Because it is good | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Classic | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - |
| It looks good | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - |
| It's more inactive | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - |
| It's nice and very appealing | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| I've seen it in a store | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Looks like the style of this company | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Looks like their craftsmanship | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Thats what i think | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| The way it looks | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - |
| They build a good home structure | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| This company has good structures of these types like sheds | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| NA | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - |

Survey 1

Q17.  Why do you say that?
Base:  Know name of company that produces structure (Q16)

|  | NA |
|---|---|
| Total | - |
| Because I have a gazebo and it looks Seville-ish from what they had to offer when I bought | - |
| Because it is good | - |
| Classic | - |
| It looks good | - |
| It's more inactive | - |
| It's nice and very appealing | - |
| I've seen it in a store | - |
| Looks like the style of this company | - |
| Looks like their craftsmanship | - |
| Thats what i think | - |
| The way it looks | - |
| They build a good home structure | - |
| This company has good structures of these types like sheds | - |
| NA | - |

Survey 2

TABLE OF CONTENTS

Page 1      Q2 Please record your gender

Page 2      Q3 Please indicate the state you reside in.

Page 3      Q4 Are you age 18 or over?

Page 4      Q6 Have you purchased a wooden outdoor structure for
            your home intended to enhance your quality of life?

Page 5      Q7 Have you considered purchasing a wooden outdoor structure
            for your home intended to enhance your quality of life?
            Base: Have not purchased (Q6)

Page 6      Q8 Are you currently looking to purchase a wooden outdoor structure
            for your home intended to enhance your quality of life?

Page 7      Q6,7,8 Have you purchased, considered purchasing or currently looking to purchase a
            wooden outdoor structure for your home intended to enhance your quality of life?
            *** Summary ***

Page 8      Q9 Do you or anyone in your household work for:

Page 9      Q10 Do you require eyeglasses or any other device needed to view a computer screen?

Page 10     Q11 Please make sure you are wearing them.
            Base: Wear glasses or other devices (Q10)

Page 11     Q13 Can you recall seeing this outdoor structure?

Page 12     Q14 Do you believe this structure was produced by:
            Base: Recall seeing outdoor structure (Q13)

Page 13     Q15 Do you think you know the name of the company that produces this structure?
            Base: Recall seeing outdoor structure (Q13)

Page 14     Q16 What is the name of the company that produces this structure?
            Base: Know name of company that produces structure (Q15)

Page 15     Q17. Why do you say that?
            Base: Know name of company that produces structure (Q16)

Page 16     Q19 Here is a list of companies that produce structures like the one pictured.
            Which, if any, go you believe produced the photographed structure?

Page 17     Q20 Why do you say that?
            Base: Named company in Q19

Survey 2

Q2 Please record your gender

|        | Total |
|--------|-------|
| Total  | 207   |
|        | 100%  |
| Male   | 101   |
|        | 49%   |
| Female | 106   |
|        | 51%   |

Survey 2

Q3 Please indicate the state you reside in.

|  | Total |
|---|---|
| Total | 207<br>100% |
| Arizona | 13<br>6% |
| California | 61<br>29% |
| Colorado | 5<br>2% |
| Florida | 61<br>29% |
| Idaho | 2<br>1% |
| Montana | 5<br>2% |
| Nevada | 5<br>2% |
| New Mexico | 3<br>1% |
| Texas | 44<br>21% |
| Utah | 7<br>3% |
| Wyoming | 1<br>*% |

Survey 2

Q4 Are you age 18 or over?

| | Total |
|---|---|
| Total | 207 |
| | 100% |
| Yes | 207 |
| | 100% |
| No | - |

Survey 2

Q6 Have you purchased a wooden outdoor structure for
your home intended to enhance your quality of life?

|  | Total |
| --- | --- |
| Total | 207 |
|  | 100% |
| Yes | 119 |
|  | 57% |
| No | 82 |
|  | 40% |
| Don't know | 6 |
|  | 3% |

Survey 2

Q7 Have you considered purchasing a wooden outdoor structure
for your home intended to enhance your quality of life?
Base: Have not purchased (Q6)

|  | Total |
|---|---|
| Total | 88<br>100% |
| Yes | 84<br>95% |
| No | 2<br>2% |
| Don't know | 2<br>2% |

Survey 2

Q8 Are you currently looking to purchase a wooden outdoor structure
for your home intended to enhance your quality of life?

|              | Total |
|--------------|-------|
| Total        | 207   |
|              | 100%  |
| Yes          | 132   |
|              | 64%   |
| No           | 51    |
|              | 25%   |
| Don't know   | 24    |
|              | 12%   |

Survey 2

Q6,7,8 Have you purchased, considered purchasing or currently looking to purchase a
wooden outdoor structure for your home intended to enhance your quality of life?
*** Summary ***

|              | Total      |
|--------------|------------|
|              | ---------- |
| Total        | 207        |
|              | 100%       |
| Yes          | 207        |
|              | 100%       |
| No           | -          |
| Don't know   | -          |

Survey 2

Q9 Do you or anyone in your household work for:

|  | Total |
| --- | --- |
| Total | 207<br>100% |
| An advertising agency | - |
| A market research firm | - |
| A lumber dealer that sells wooden<br>outdoor structions and/or<br>furniture | - |
| A lumber retailor or wholesaler | - |
| None of the above | 207<br>100% |

Survey 2

Q10 Do you require eyeglasses or any other device needed to view a computer screen?

|       | Total |
|-------|-------|
| Total | 207   |
|       | 100%  |
| Yes   | 88    |
|       | 43%   |
| No    | 119   |
|       | 57%   |

Survey 2

Q11 Please make sure you are wearing them.
Base: Wear glasses or other devices (Q10)

|  | Total |
|---|---|
| Total | 88 |
|  | 100% |
| Yes, wearing glasses | 88 |
|  | 100% |

Survey 2

Q13 Can you recall seeing this outdoor structure?

|  | Total |
|---|---|
| Total | 207<br>100% |
| YES | 110<br>53% |
| NO | 84<br>41% |
| Don't know | 13<br>6% |

Survey 2

Q14 Do you believe this structure was produced by:
    Base: Recall seeing outdoor structure (Q13)

|  | Total |
|---|---|
| Total | 110<br>100% |
| One company | 59<br>54% |
| More than one company | 30<br>27% |
| Don't Know | 21<br>19% |

Survey 2

Q15 Do you think you know the name of the company that produces this structure?
Base: Recall seeing outdoor structure (Q13)

|  | Total |
|---|---|
| Total | 110 |
|  | 100% |
| Yes | 24 |
|  | 22% |
| No | 76 |
|  | 69% |
| Don't know | 10 |
|  | 9% |

Survey 2

Q16 What is the name of the company that produces this structure?
    Base: Know name of company that produces structure (Q15)

|  | Total |
|---|---|
| Total | 24<br>100% |
| Home Depot | 5<br>21% |
| Lowes | 3<br>13% |
| Lumber Liquidators | 2<br>8% |
| Starfire Direct | 1<br>4% |
| Tuff Shed | 1<br>4% |
| Wooden | 1<br>4% |
| Georgia Pacific | 1<br>4% |
| Kendal | 1<br>4% |
| Oakwood | 1<br>4% |
| Outdoor | 1<br>4% |
| Not sure | 1<br>4% |
| Don't know | 6<br>25% |

Survey 2

Q17. Why do you say that?
Base: Know name of company that produces structure (Q16)

| | Totl | Home Dep | Lowes | Lumb er Liqu idat ors | Star fire Dir ect | Tuff Shed | Wood en | Geor gia Paci fic | Ken dal | Oak wood | Out door | Not Sure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 18 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Because i see something like that | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| Because they tend to make quality items like that | 1 | - | - | 1 | - | - | - | - | - | - | - | - |
| Believe they are in lumber | 1 | - | - | - | - | - | - | 1 | - | - | - | - |
| Good | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| Have seen something like that there | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| I have seen similar products for sale there | 1 | - | 1 | - | - | - | - | - | - | - | - | - |
| I have that brand and it looks similar | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| I know I know it but i am drawing a blank | 1 | - | - | - | - | - | - | - | - | - | - | 1 |
| Is the one who made it for us | 1 | - | - | - | - | - | - | - | 1 | - | - | - |
| It a wooden company | 1 | - | - | - | - | - | 1 | - | - | - | - | - |
| It looks alot like what I have seen | 1 | - | - | 1 | - | - | - | - | - | - | - | - |
| It looks like their design and product | 1 | - | - | - | 1 | - | - | - | - | - | - | - |
| Ive seen this there before outside | 1 | - | 1 | - | - | - | - | - | - | - | - | - |
| Looks like it | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| Looks like something I have seen there before | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| Lowes is known to have the wooden materials | 1 | - | 1 | - | - | - | - | - | - | - | - | - |
| Reminds me of it | 1 | - | - | - | - | - | - | - | - | - | 1 | - |
| Not sure | 1 | - | - | - | - | 1 | - | - | - | - | - | - |

Survey 2

Q19 Here is a list of companies that produce structures like the one pictured.
Which, if any, go you believe produced the photographed structure?

| | Total |
|---|---|
| Total | 207<br>100% |
| Alpine Timber Designs | 4<br>2% |
| Wright Timberframes | 2<br>1% |
| EH Pergolas | 1<br>*% |
| Supreme Construction | - |
| Don't know | - |
| No response | 201<br>97% |

Survey 2

Q20 Why do you say that?
Base: Named company in Q19

| | Total | Alpine Timber Designs | Wright Timberframes | EH Pergolas | Supreme Constructn | Don't know |
|---|---|---|---|---|---|---|
| Total | 6 | 4 | 2 | 1 | - | - |
| I think so | 1 | 1 | - | - | - | - |
| It looks like it was made from them | 1 | 1 | 1 | - | - | - |
| It's good quality | 1 | 1 | - | - | - | - |
| I've seen their work | 1 | 1 | - | - | - | - |
| Looks like Pergola | 1 | - | - | 1 | - | - |
| Not sure to be honest | 1 | - | 1 | - | - | - |

Survey 3

TABLE OF CONTENTS

Page 1      Q2 Please record your gender

Page 2      Q3 Please indicate the state you reside in.

Page 3      Q4 Are you age 18 or over?

Page 4      Q5 Have you purchased a wooden outdoor structure for
            your home intended to enhance your quality of life?

Page 5      Q6 Have you considered purchasing a wooden outdoor structure
            for your home intended to enhance your quality of life?
            Base: Have not purchased (Q5)

Page 6      Q7 Are you currently looking to purchase a wooden outdoor structure
            for your home intended to enhance your quality of life?

Page 7      Q5,6,7 Have you purchased, considered purchasing or currently looking to purchase a
            wooden outdoor structure for your home intended to enhance your quality of life?
            *** Summary ***

Page 8      Q8 Do you or anyone in your household work for:

Page 9      Q9 Do you require eyeglasses or any other device needed to view a computer screen?

Page 10     Q10 Please make sure you are wearing them.
            Base: Wear glasses or other devices (Q9)

Page 11     Q12 Are you familiar with any of these structures? G, M, P, Q, R

Page 12     Q13 Which structures are you familiar with?

Page 13     Q14 Are you able to distinguish one brand of structure from another?

Page 14     Q15 Do you believe the maker of any of these structures pictured here owns
            the company that produces any other structure form or forms pictured here?

Page 15     Q16 Which structures do you believe are owned by the same company?
            Base: Believe maker owns other company(s) (Q15)

Page 17     Q17 WHY DO YOU SAY THAT?
            Base: Believe maker owns other company(s) (Q15)

Page 22     Q17 WHY DO YOU SAY THAT?
            Base: Believe maker owns other company(s) (Q15)

Page 27     Q18 Do you believe the maker of any of these structures pictured here is associated
            with the maker of any other structure form or forms pictured here?

Page 28     Q19 Which structures do you believe are associated?
            Base: Believe structures are associated (Q18)

Page 29     Q20 WHY DO YOU SAY THAT?
            Base: Believe structures are associated (Q18)

Page 33     Q20 WHY DO YOU SAY THAT?
            Base: Believe structures are associated (Q18)

Page 37     Q21 Do you believe the maker of any of these structures pictured here is affiliated
            with the maker of any other structure form or forms pictured here?

Page 38     Q22 Which structures do you believe are affiliated?
            Base: Believe structures are affiliated (Q21)

Page 39     Q23. WHY DO YOU SAY THAT?
            Base: Believe structures are affiliated (Q21)

Page 43     Q23. WHY DO YOU SAY THAT?
            Base: Believe structures are affiliated (Q21)

Page 47     Q24 Do you believe the maker of any of these structures pictured here is sponsored
            by the maker of any other structure form or forms pictured here?

Survey 3

TABLE OF CONTENTS

Page 48    **Q25 Which structures do you believe are sponsored?**
           **Base: Believed structures are sponsored (Q24)**

Page 49    **Q26 WHY DO YOU SAY THAT?**
           **Base: Believed structures are sponsored (Q24)**

Page 52    **Q26 WHY DO YOU SAY THAT?**
           **Base: Believed structures are sponsored (Q24)**

Survey 3

Q2 Please record your gender

|        | Total |
|--------|-------|
| Total  | 198   |
|        | 100%  |
| Male   | 105   |
|        | 53%   |
| Female | 93    |
|        | 47%   |

Survey 3

Q3 Please indicate the state you reside in.

|  | Total |
|---|---|
|  | ---------- |
| Total | 198<br>100% |
| Arizona | 13<br>7% |
| California | 51<br>26% |
| Colorado | 7<br>4% |
| Florida | 69<br>35% |
| Idaho | 1<br>1% |
| Montana | 4<br>2% |
| Nevada | 6<br>3% |
| New Mexico | 3<br>2% |
| Texas | 40<br>20% |
| Utah | 4<br>2% |

Survey 3

Q4 Are you age 18 or over?

|       | Total |
|-------|-------|
| Total | 198   |
|       | 100%  |
| Yes   | 198   |
|       | 100%  |
| No    | -     |

Survey 3

Q5 Have you purchased a wooden outdoor structure for
your home intended to enhance your quality of life?

|  | Total |
|---|---|
| Total | 198 |
|  | 100% |
| Yes | 147 |
|  | 74% |
| No | 47 |
|  | 24% |
| Don't know | 4 |
|  | 2% |

Survey 3

Q6 Have you considered purchasing a wooden outdoor structure
for your home intended to enhance your quality of life?
Base: Have not purchased (Q5)

|  | Total |
| --- | --- |
| Total | 51<br>100% |
| Yes | 48<br>94% |
| No | 2<br>4% |
| Don't know | 1<br>2% |

Survey 3

Q7 Are you currently looking to purchase a wooden outdoor structure
   for your home intended to enhance your quality of life?

|  | Total |
|---|---|
| Total | 198 |
|  | 100% |
| Yes | 137 |
|  | 69% |
| No | 48 |
|  | 24% |
| Don't know | 13 |
|  | 7% |

Survey 3

Q5,6,7 Have you purchased, considered purchasing or currently looking to purchase a
wooden outdoor structure for your home intended to enhance your quality of life?
*** Summary ***

|  | Total |
| --- | --- |
| Total | 198<br>100% |
| Yes | 198<br>100% |
| No | - |
| Don't know | - |

Survey 3

Q8 Do you or anyone in your household work for:

|  | Total |
|---|---|
| Total | 198 |
|  | 100% |
| An advertising agency | - |
| A market research firm | - |
| A lumber dealer that sells wooden outdoor structions and/or furniture | - |
| A lumber retailor or wholesaler | - |
| None of the above | 198 |
|  | 100% |

Survey 3

Q9 Do you require eyeglasses or any other device needed to view a computer screen?

|       | Total |
|-------|-------|
| Total | 198   |
|       | 100%  |
| Yes   | 110   |
|       | 56%   |
| No    | 88    |
|       | 44%   |

Survey 3

Q10 Please make sure you are wearing them.
Base: Wear glasses or other devices (Q9)

|  | Total |
|---|---|
| Total | 110 |
|  | 100% |
| Yes, wearing glasses | 110 |
|  | 100% |

Survey 3

Q12 Are you familiar with any of these structures? G, M, P, Q, R

|              | Total      |
|--------------|------------|
| Total        | 198        |
|              | 100%       |
| Yes          | 181        |
|              | 91%        |
| No           | 13         |
|              | 7%         |
| Don't know   | 4          |
|              | 2%         |

Survey 3

Q13 Which structures are you familiar with?

|  | Total |
|---|---|
| Total | 181 |
|  | 100% |
| G | 81 |
|  | 45% |
| M | 96 |
|  | 53% |
| P | 115 |
|  | 64% |
| Q | 124 |
|  | 69% |
| R | 85 |
|  | 47% |
| None | - |
| Don't Know | 2 |
|  | 1% |

Survey 3

Q14 Are you able to distinguish one brand of structure from another?

|  | Total |
|---|---|
| Total | 198<br>100% |
| Yes | 165<br>83% |
| No | - |
| Don't know | 33<br>17% |

Survey 3

Q15 Do you believe the maker of any of these structures pictured here owns
the company that produces any other structure form or forms pictured here?

|  | Total |
|---|---|
| Total | 198 |
|  | 100% |
| Yes | 131 |
|  | 66% |
| No | 12 |
|  | 6% |
| Don't know | 55 |
|  | 28% |

Survey 3

Q16 Which structures do you believe are owned by the same company?
Base: Believe maker owns other company(s) (Q15)

|  | Total |
|---|---|
| Total | 131<br>100% |
| MPQ | 37<br>28% |
| PQ | 13<br>10% |
| GR | 12<br>9% |
| GMPQR | 12<br>9% |
| P | 7<br>5% |
| Q | 7<br>5% |
| R | 5<br>4% |
| G | 4<br>3% |
| PR | 4<br>3% |
| GPQ | 3<br>2% |
| GPR | 3<br>2% |
| GMPQ | 3<br>2% |
| GPQR | 3<br>2% |
| MP | 2<br>2% |
| QR | 2<br>2% |
| GM | 1<br>1% |
| GP | 1<br>1% |
| GQ | 1<br>1% |
| MQ | 1<br>1% |
| GMQ | 1<br>1% |
| None | 3<br>2% |

Survey 3

Q16 Which structures do you believe are owned by the same company?
        Base: Believe maker owns other company(s) (Q15)

|  | Total |
|---|---|
| Total | 131 |
|  | 100% |
| Don't know | 6 |
|  | 5% |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | G | M | P | Q | R | GM | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 4 | - | 7 | 7 | 5 | 1 | 1 | 1 | 12 | 2 | 1 |
| Accurate advertising | 1 | - | - | - | - | - | - | - | - | - | 1 | - |
| APPEARS TO BE A PARTICULAR STYLE OF ARCHITECTURE DESIGN | 1 | - | - | - | - | - | - | - | - | - | - | - |
| are not | 1 | - | - | - | - | - | - | - | - | - | - | - |
| because | 1 | - | - | - | - | - | - | - | - | - | - | - |
| because i don't know | 1 | - | - | - | - | - | - | - | - | - | - | - |
| companies make different designs because people want different things | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Composite wood | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| design similarities | 1 | - | - | - | - | - | - | - | - | - | - | - |
| EXCELLENT | 1 | - | - | - | - | - | - | - | - | - | - | 1 |
| G and R both have the same look about them | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| Great | 1 | - | - | - | 1 | - | - | - | - | - | - | - |
| have same looks | 1 | - | - | - | - | - | - | - | - | - | - | - |
| home depot | 1 | - | - | - | 1 | - | - | - | - | - | - | - |
| I believe Q&P are from the same company because of their style. Both have open-air slats, are attached to their four posts using the same design, and have undecorated posts.  They are also essentially the same size.  I believe G and R are from the same company because they have the same design under their roofs, have undecorated posts and essentially the same roof structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| I believe the structures that I pointed out are very similar and roofs are similar in looks with each other | 1 | - | - | - | - | - | - | - | 1 | - | - | - |
| i know me | 1 | - | - | - | - | - | - | - | - | - | - | - |
| I know people that built them | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| I like rhe shape | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| i like this structure because seems very good and confortable to use | 1 | - | - | - | - | - | - | - | - | - | - | - |
| I recall seeing a neighbors pergala that looks like these | 1 | - | - | - | - | - | - | - | - | - | - | - |
| i think both are from the same company because of the structure | 1 | - | - | - | - | 1 | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | G | M | P | Q | R | GM | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 4 | - | 7 | 7 | 5 | 1 | 1 | 1 | 12 | 2 | 1 |
| I Think They Do Not | 1 | - | - | - | - | - | - | - | - | - | - | - |
| I'm not sure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| It is what I built | 1 | - | - | - | - | 1 | - | - | - | - | - | - |
| it looks similar or the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Judt do | 1 | - | - | - | - | - | - | - | - | - | - | - |
| look around the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| look nearly the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| looks similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| looks the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| maybe because they look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| NA | 1 | - | - | - | - | - | - | - | - | - | - | - |
| na | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Nice | 1 | - | - | - | 1 | - | - | - | - | - | - | - |
| nice | 1 | - | - | 1 | - | - | - | - | - | - | - | - |
| nothing | 1 | - | - | - | - | - | - | - | - | - | - | - |
| r,p,q they look the sorta the same style | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| relevant | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| roof is similar | 1 | - | - | 1 | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Same arch | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| same design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Same Form | 1 | - | - | - | - | - | - | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Same style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| same type style with variations | 1 | - | - | - | - | - | - | - | - | - | - | - |
| seems like it | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar arched construction details | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar construction | 1 | - | - | - | - | - | - | - | - | 1 | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | G | M | P | Q | R | GM | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 4 | - | 7 | 7 | 5 | 1 | 1 | 1 | 12 | 2 | 1 |
| similar design | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| Similar design and creative talent behind the differences | 1 | - | - | - | - | - | - | - | - | - | - | - |
| similar designs | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar look and construction | - | - | - | - | - | - | - | - | - | - | - | - |
| similar roof line and structure design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar style | 1 | - | - | - | - | - | - | - | - | - | 1 | - |
| Similar style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| similar style, and maerial | 1 | - | - | - | - | - | - | - | - | - | - | - |
| similiar design / structure | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| Simllar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| th ey have familiar structure and style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The background are simular | 1 | - | - | - | - | - | - | 1 | - | - | - | - |
| the design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the design is similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the design is very simillar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The designs are similar to each other | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the flat tops are similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The form of it | 1 | - | - | - | - | 1 | - | - | - | - | - | - |
| the frame work | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The pictues should have been taken by the company who made them | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The roof structure and the material are same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The similar style | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| the structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the structures are exquisite in style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the style | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the style look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| The Style used and the type of wood is similar or the same. The other ones aren't the same style or material | 1 | - | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | G | M | P | Q | R | GM | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 4 | - | 7 | 7 | 5 | 1 | 1 | 1 | 12 | 2 | 1 |
| The three indicated all feature an overhang of the top rafters (or whatever they are called) | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the top is matching the others | 1 | - | - | - | - | - | - | - | - | - | - | - |
| there similar in structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| these 3 have the same foundations as well as the roofing | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They all have similar construction i.e. slat type boards | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They all have similar roofs | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They all have similiar features | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they all have the same design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they all look the same, just made out of different kinds of wood | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they all seem to look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they are all similar in style and design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they are all very similar and look a lot like each other | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They are all wooden outdoor structures | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They are beautiful but I dont know anything aout the owner or the company | - | - | - | - | - | - | - | - | - | - | - | - |
| They are very different | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they are very similiar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They both look alike | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They have a similar style although the color is different and maybe the wood | 1 | - | - | - | - | - | - | - | - | - | - | - |
| THEY HAVE A SIMULAR FORM | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They have a triangular roof | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| They have great deals | 1 | - | - | - | - | - | 1 | - | - | - | - | - |
| They have similar elements in the design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they have similar patterns | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they have similar structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They have such similar look to them and they serve the same purpose | 1 | - | - | - | - | - | - | - | - | 1 | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | G | M | P | Q | R | GM | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 4 | - | 7 | 7 | 5 | 1 | 1 | 1 | 12 | 2 | 1 |
| They have the same design structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they have the same structure | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they kinda all like like each other | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look about the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look like they're designed the same | 1 | - | - | - | - | - | - | - | - | 1 | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look similar so that they can use the same basic design on all three | 1 | - | - | - | - | - | - | - | - | - | - | - |
| they look simular  to each other | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look the same | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look the similiar | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They make the same styles | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They're similar in design | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Wood | 1 | - | - | 1 | - | - | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | PQ | PR | QR | GMQ | GPQ | GPR | MPQ | GMPQ | GPQR | GMP QR | None | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 13 | 4 | 2 | 1 | 3 | 3 | 37 | 3 | 3 | 12 | 3 | 6 |
| Accurate advertising | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| APPEARS TO BE A PARTICULAR STYLE OF ARCHITECTURE DESIGN | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| are not | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| because | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| because i don't know | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| companies make different designs because people want different things | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Composite wood | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| design similarities | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| EXCELLENT | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| G and R both have the same look about them | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| have same looks | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| home depot | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| I believe Q&P are from the same company because of their style. Both have open-air slats, are attached to their four posts using the same design, and have undecorated posts.  They are also essentially the same size.  I believe G and R are from the same company because they have the same design under their roofs, have undecorated posts and essentially the same roof structure | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| I believe the structures that I pointed out are very similar and roofs are similar in looks with each other | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| i know me | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| I know people that built them | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| I like rhe shape | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| i like this structure because seems very good and confortable to use | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| I recall seeing a neighbors pergala that looks like these | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| i think both are from the same company because of the structure | 1 | - | - | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | PQ | PR | QR | GMQ | GPQ | GPR | MPQ | GMPQ | GPQR | GMPQR | None | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 13 | 4 | 2 | 1 | 3 | 3 | 37 | 3 | 3 | 12 | 3 | 6 |
| I Think They Do Not | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| I'm not sure | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| It is what I built | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| it looks similar or the same | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Judt do | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| look around the same | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| look nearly the same | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| look similar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Look similar | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| looks similar | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| looks the same | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| maybe because they look similar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| NA | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| na | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Nice | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| nice | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| nothing | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| r,p,q they look the sorta the same style | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| relevant | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| roof is similar | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Same arch | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| same design | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Same Form | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Same style | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - |
| same type style with variations | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| seems like it | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Similar arched construction details | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | PQ | PR | QR | GMQ | GPQ | GPR | MPQ | GMPQ | GPQR | GMP QR | None | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 13 | 4 | 2 | 1 | 3 | 3 | 37 | 3 | 3 | 12 | 3 | 6 |
| Similar construction | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| similar design | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Similar design and creative talent behind the differences | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| similar designs | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Similar look and construction | - | - | - | - | - | - | - | - | - | - | - | - | - |
| similar roof line and structure design | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Similar style | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Similar style | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Similar style | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| similar style, and maerial | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| similiar design / structure | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Simlar | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - |
| th ey have familiar structure and style | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| The background are similar | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| the design | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| the design is similar | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| the design is very similar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| The designs are similar to each other | 1 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| the flat tops are similar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| The form of it | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| the frame work | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - |
| The pictues should have been taken by the company who made them | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| The roof structure and the material are same | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - |
| The similar style | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| the structure | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| the structures are exquisite in style | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - |
| the style | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| the style look similar | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | PQ | PR | QR | GMQ | GPQ | GPR | MPQ | GMPQ | GPQR | GMP QR | None | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 13 | 4 | 2 | 1 | 3 | 3 | 37 | 3 | 3 | 12 | 3 | 6 |
| The Style used and the type of wood is similar or the same. The other ones aren't the same style or material | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - |
| The three indicated all feature an overhang of the top rafters (or whatever they are called) | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| the top is matching the others | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| there similar in structure | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| these 3 have the same foundations as well as the roofing | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They all have similar construction i.e. slat type boards | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They all have similar roofs | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They all have similiar features | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they all have the same design | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they all look the same, just made out of different kinds of wood | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they all seem to look similar | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| they are all similar in style and design | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they are all very similar and look a lot like each other | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They are all wooden outdoor structures | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| They are beautiful but I dont know anything aout the owner or the company | - | - | - | - | - | - | - | - | - | - | - | - | - |
| They are very different | 1 | - | - | - | - | - | - | - | - | - | - | 1 | - |
| they are very similiar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They both look alike | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They have a similar style although the color is different and maybe the wood | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| THEY HAVE A SIMULAR FORM | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They have a triangular roof | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| They have great deals | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| They have similar elements in the design | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - |

Survey 3

Q17 WHY DO YOU SAY THAT?
Base: Believe maker owns other company(s) (Q15)

| | Totl | PQ | PR | QR | GMQ | GPQ | GPR | MPQ | GMPQ | GPQR | GMP QR | None | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 131 | 13 | 4 | 2 | 1 | 3 | 3 | 37 | 3 | 3 | 12 | 3 | 6 |
| they have similar patterns | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they have similar structure | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They have such similar look to them and they serve the same purpose | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| They have the same design structure | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| they have the same structure | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| they kinda all like like each other | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - |
| They look about the same | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They look like they're designed the same | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| They look similar | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look similar | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look similar so that they can use the same basic design on all three | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - |
| they look simular to each other | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They look the same | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - |
| They look the same | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| They look the similiar | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They make the same styles | 1 | - | - | - | - | - | - | 1 | - | - | - | - | - |
| They're similar in design | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Wood | 1 | - | - | - | - | - | - | - | - | - | - | - | - |

Survey 3

**Q18** Do you believe the maker of any of these structures pictured here is associated
with the maker of any other structure form or forms pictured here?

|  | Total |
|---|---|
| Total | 198 |
|  | 100% |
| Yes | 116 |
|  | 59% |
| No | 23 |
|  | 12% |
| Don't know | 59 |
|  | 30% |

Survey 3

Q19 Which structures do you believe are associated?
Base: Believe structures are associated (Q18)

|  | Total |
|---|---|
| Total | 116 |
|  | 100% |
| MPQ | 31 |
|  | 27% |
| GMPQR | 13 |
|  | 11% |
| GR | 12 |
|  | 10% |
| PQ | 10 |
|  | 9% |
| P | 8 |
|  | 7% |
| G | 6 |
|  | 5% |
| MQ | 5 |
|  | 4% |
| PR | 5 |
|  | 4% |
| GMRQ | 5 |
|  | 4% |
| Q | 4 |
|  | 3% |
| R | 4 |
|  | 3% |
| M | 3 |
|  | 3% |
| GMPR | 2 |
|  | 2% |
| Don't know | 2 |
|  | 2% |
| GP | 1 |
|  | 1% |
| MP | 1 |
|  | 1% |
| GMP | 1 |
|  | 1% |
| GPQ | 1 |
|  | 1% |
| GPR | 1 |
|  | 1% |
| GMPQ | 1 |
|  | 1% |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | G | M | P | Q | R | GP | GR | MP | MQ | PQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 6 | 3 | 8 | 4 | 4 | 1 | 12 | 1 | 5 | 10 |
| all four have the same exact frame | 1 | - | - | - | - | - | - | - | - | - | - |
| All pergolas | 1 | - | - | - | - | - | - | - | - | 1 | - |
| Because of their structure and designs | 1 | - | - | - | - | - | - | - | - | - | - |
| Because they look similar in structure, with a different color | 1 | - | - | - | - | - | - | - | - | - | 1 |
| believable | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Built similar | 1 | - | - | - | - | - | - | - | - | - | - |
| Composite wood | 1 | - | - | - | - | - | - | - | - | - | - |
| design is similar | 1 | - | - | - | - | - | - | - | - | - | 1 |
| EXCELLENT | 1 | - | - | - | - | - | - | - | - | - | - |
| for same reason as last question | 1 | - | - | - | - | - | - | - | - | - | - |
| For the same reasons as in the previous question regarding whether they were built by an owner of the same company | 1 | - | - | - | - | - | - | - | - | - | - |
| good | 1 | - | 1 | - | - | - | - | - | - | - | - |
| Great | 1 | - | - | - | 1 | - | - | - | - | - | - |
| Great deal | 1 | - | - | - | - | - | - | - | - | - | - |
| have the same struture | 1 | - | - | - | - | - | - | - | - | - | 1 |
| I like that one too | 1 | - | - | - | 1 | - | - | - | - | - | - |
| I liked these structures | 1 | - | - | - | - | - | - | 1 | - | - | - |
| i love me | 1 | - | - | - | - | - | - | - | - | - | - |
| I'm not too sure | 1 | - | - | - | - | - | - | - | - | - | - |
| it are from the same quality and same materials | 1 | - | - | - | - | - | - | 1 | - | - | - |
| It is what I built | 1 | 1 | - | - | - | - | - | - | - | - | - |
| it really is relatable to me | 1 | - | - | - | - | - | - | - | - | - | - |
| its cool | 1 | - | - | - | - | - | - | - | - | - | - |
| look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| look same | 1 | - | - | - | - | - | - | 1 | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| looks are similar | 1 | - | - | - | - | - | - | - | - | - | - |
| looks like similar style | 1 | - | - | - | - | - | - | - | - | - | 1 |
| my home structures associated | 1 | - | - | - | 1 | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | G | M | P | Q | R | GP | GR | MP | MQ | PQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 6 | 3 | 8 | 4 | 4 | 1 | 12 | 1 | 5 | 10 |
| Nice | 1 | - | - | - | - | 1 | - | - | - | - | - |
| now I am not sure. Can we get to the point | 1 | - | - | - | - | - | - | - | - | - | - |
| pergula | 1 | - | - | - | - | - | - | - | - | - | - |
| possibly all belong to same company although styles are different | 1 | - | - | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - | - | - |
| Same design | 1 | - | - | - | - | - | - | - | - | - | - |
| same design | 1 | - | - | - | - | - | - | - | - | - | - |
| Same Design | 1 | 1 | - | - | - | - | - | - | - | - | - |
| Same kind | 1 | - | - | - | - | - | - | 1 | - | - | - |
| same material | 1 | - | - | - | - | - | - | - | - | - | - |
| same purpose | 1 | - | - | - | - | - | - | - | - | - | - |
| same simi;arities | 1 | - | - | - | - | - | - | - | - | - | - |
| Same style | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar | 1 | - | - | - | - | - | - | - | - | 1 | - |
| similar | 1 | - | - | - | - | - | - | - | - | - | - |
| similar design | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar design elements | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar design | 1 | - | - | - | - | - | - | 1 | - | - | - |
| similar look but different style | 1 | - | - | - | - | - | - | 1 | - | - | - |
| Similar structure | 1 | - | - | - | - | - | - | - | - | 1 | - |
| Similar style | 1 | - | - | - | - | - | - | - | - | - | - |
| Similiar architecture | 1 | - | - | - | - | - | - | - | - | 1 | - |
| structures look similar | 1 | - | - | - | - | - | - | - | - | 1 | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | - | - | - | - | - | - | - |
| thats how i feel | 1 | 1 | - | - | - | - | - | - | - | - | - |
| the best one | 1 | - | - | 1 | - | - | - | - | - | - | - |
| The design looks the same | 1 | - | - | - | - | - | - | - | - | - | - |
| the designs | 1 | - | - | - | - | - | - | 1 | - | - | - |
| the frame work | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

|  | Totl | G | M | P | Q | R | GP | GR | MP | MQ | PQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 6 | 3 | 8 | 4 | 4 | 1 | 12 | 1 | 5 | 10 |
| the gazebos look similar using different materials | 1 | - | - | - | - | - | - | - | - | - | - |
| The roof overhang feature on three of them indicate a similarity in design that may be distinctive to just one maker | 1 | - | - | - | - | - | - | - | - | - | - |
| the roof structure and material used are same | 1 | - | - | - | - | - | - | - | - | - | - |
| The same structure for the roof and joints just different measurements | 1 | - | - | - | - | - | - | - | - | - | - |
| the square look | 1 | - | - | - | - | - | - | - | - | - | - |
| the structure is similar | 1 | - | - | - | - | - | - | - | - | - | - |
| the structure is very good for outdoors | 1 | - | - | 1 | - | - | - | - | - | - | - |
| the structures look alike | 1 | - | - | - | - | - | - | - | - | - | 1 |
| the structures look similar to one another with the open roof structure | 1 | - | - | - | - | - | - | - | - | - | - |
| the style | 1 | - | - | - | - | 1 | - | - | - | - | - |
| The Style With no pitch in the roof and how its not a closed roof. All 3 are similar in appearance and build quality | 1 | - | - | - | - | - | - | - | - | - | - |
| the survey is saying they are the same company | 1 | - | - | - | - | - | - | - | - | - | - |
| the wood pattern along the tops of all 3 have a similar style, especially item p & q | 1 | - | - | - | - | - | - | - | - | - | - |
| theroofs are slanted | 1 | - | - | - | - | - | - | 1 | - | - | - |
| these 3 structures look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| they  both look similar to each other. same concept, and style | 1 | - | - | - | - | - | - | - | - | - | 1 |
| they all have a similar | 1 | - | - | - | - | - | - | - | - | - | - |
| They all have slats | 1 | - | - | - | - | - | - | - | - | - | - |
| They all have the same roof | 1 | - | - | - | - | - | - | - | - | - | - |
| they all have the same roof | 1 | - | - | - | - | - | - | - | - | - | - |
| they all have the same tops | 1 | - | - | - | - | - | - | - | - | - | - |
| they are all built similar and all out of wood | 1 | - | - | - | - | - | - | - | - | - | - |
| they are all built the same | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | G | M | P | Q | R | GP | GR | MP | MQ | PQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 6 | 3 | 8 | 4 | 4 | 1 | 12 | 1 | 5 | 10 |
| they are all constructed the same way | 1 | - | - | - | - | - | - | - | - | - | - |
| They are all on the same style | 1 | - | - | - | - | - | - | - | - | - | - |
| They are both similar | 1 | - | - | - | - | - | - | 1 | - | - | - |
| they are made in a similar fashion | 1 | - | - | - | - | - | - | - | - | - | 1 |
| They are much simpler to build | 1 | - | - | - | - | - | - | - | - | - | - |
| they are similar | 1 | - | - | - | - | - | - | - | - | - | - |
| they are styled the same | 1 | - | - | - | - | - | - | - | - | - | - |
| They are the same style | 1 | - | - | - | - | - | - | - | - | - | 1 |
| they are the same type | 1 | - | - | - | - | - | - | - | - | - | 1 |
| They have a similar look and roof | 1 | - | - | - | - | - | - | - | - | - | - |
| They have a triangular roof | 1 | - | - | - | - | - | - | 1 | - | - | - |
| THEY HAVE SAME ROOFING | 1 | - | - | - | - | - | - | - | - | - | - |
| they have the same feel about them | 1 | - | - | - | - | - | 1 | - | - | - | - |
| they have the same layout | 1 | - | - | - | - | - | - | - | - | - | - |
| they look like each other in a way to me | 1 | - | - | - | - | - | - | 1 | - | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | 1 | - | - |
| They look similar in how they are made | 1 | - | - | - | - | - | - | - | - | - | 1 |
| They look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| They look very similar | 1 | - | - | - | - | - | - | - | - | - | - |
| They look very similiar | 1 | - | - | - | - | - | - | - | - | - | - |
| They seemed to build in the public area | 1 | - | - | - | - | - | - | 1 | - | - | - |
| Wood | 1 | - | - | 1 | - | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | PR | GMP | GPQ | GPR | MPQ | GMPQ | GMPR | GMRQ | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 5 | 1 | 1 | 1 | 31 | 1 | 2 | 5 | 13 | 2 |
| all four have the same exact frame | 1 | - | - | - | - | - | - | - | - | 1 | - |
| All pergolas | 1 | - | - | - | - | - | - | - | - | - | - |
| Because of their structure and designs | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Because they look similar in structure, with a different color | 1 | - | - | - | - | - | - | - | - | - | - |
| believable | 1 | - | - | - | - | - | - | - | - | - | - |
| Built similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Composite wood | 1 | 1 | - | - | - | - | - | - | - | - | - |
| design is similar | 1 | - | - | - | - | - | - | - | - | - | - |
| EXCELLENT | 1 | - | - | - | - | - | - | - | - | 1 | - |
| for same reason as last question | 1 | - | - | - | - | - | - | - | - | 1 | - |
| For the same reasons as in the previous question regarding whether they were built by an owner of the same company | 1 | - | - | - | - | - | - | - | 1 | - | - |
| good | 1 | - | - | - | - | - | - | - | - | - | - |
| Great | 1 | - | - | - | - | - | - | - | - | - | - |
| Great deal | 1 | 1 | - | - | - | - | - | - | - | - | - |
| have the same struture | 1 | - | - | - | - | - | - | - | - | - | - |
| I like that one too | 1 | - | - | - | - | - | - | - | - | - | - |
| I liked these structures | 1 | - | - | - | - | - | - | - | - | - | - |
| i love me | 1 | 1 | - | - | - | - | - | - | - | - | - |
| I'm not too sure | 1 | - | - | - | - | - | 1 | - | - | - | - |
| it are from the same quality and same materials | 1 | - | - | - | - | - | - | - | - | - | - |
| It is what I built | 1 | - | - | - | - | - | - | - | - | - | - |
| it really is relatable to me | 1 | - | - | - | - | 1 | - | - | - | - | - |
| its cool | 1 | - | - | - | - | - | - | 1 | - | - | - |
| look alike | 1 | - | - | - | - | - | - | - | - | 1 | - |
| look same | 1 | - | - | - | - | - | - | - | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | - | 1 | - |
| looks are similar | 1 | 1 | - | - | - | - | - | - | - | - | - |
| looks like similar style | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

|  | Totl | PR | GMP | GPQ | GPR | MPQ | GMPQ | GMPR | GMRQ | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 5 | 1 | 1 | 1 | 31 | 1 | 2 | 5 | 13 | 2 |
| my home structures associated | 1 | - | - | - | - | - | - | - | - | - | - |
| Nice | 1 | - | - | - | - | - | - | - | - | - | - |
| now I am not sure. Can we get to the point | 1 | - | - | - | - | - | - | - | - | - | 1 |
| pergula | 1 | - | - | - | - | 1 | - | - | - | - | - |
| possibly all belong to same company although styles are different | 1 | - | - | - | - | 1 | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | 1 | - | - | - |
| Same design | 1 | 1 | - | - | - | - | - | - | - | - | - |
| same design | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Same Design | 1 | - | - | - | - | - | - | - | - | - | - |
| Same kind | 1 | - | - | - | - | - | - | - | - | - | - |
| same material | 1 | - | - | 1 | - | - | - | - | - | - | - |
| same purpose | 1 | - | - | - | - | - | - | - | - | 1 | - |
| same simi;arities | 1 | - | - | - | - | - | - | - | 1 | - | - |
| Same style | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Similar | 1 | - | - | - | - | - | - | - | - | - | - |
| similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| similar design | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Similar design elements | 1 | - | - | - | 1 | - | - | - | - | - | - |
| Similar design | 1 | - | - | - | - | - | - | - | - | - | - |
| similar look but different style | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar structure | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar style | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Similiar architecture | 1 | - | - | - | - | - | - | - | - | - | - |
| structures look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | - | 1 | - | - | - | - | - |
| thats how i feel | 1 | - | - | - | - | - | - | - | - | - | - |
| the best one | 1 | - | - | - | - | - | - | - | - | - | - |
| The design looks the same | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the designs | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | PR | GMP | GPQ | GPR | MPQ | GMPQ | GMPR | GMRQ | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 5 | 1 | 1 | 1 | 31 | 1 | 2 | 5 | 13 | 2 |
| the frame work | 1 | - | - | - | - | - | - | - | - | 1 | - |
| the gazebos look similar using different materials | 1 | - | - | - | - | 1 | - | - | - | - | - |
| The roof overhang feature on three of them indicate a similarity in design that may be distinctive to just one maker | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the roof structure and material used are same | 1 | - | - | - | - | - | - | - | 1 | - | - |
| The same structure for the roof and joints just different measurements | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the square look | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the structure is similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the structure is very good for outdoors | 1 | - | - | - | - | - | - | - | - | - | - |
| the structures look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| the structures look similar to one another with the open roof structure | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the style | 1 | - | - | - | - | - | - | - | - | - | - |
| The Style With no pitch in the roof and how its not a closed roof. All 3 are similar in appearance and build quality | 1 | - | - | - | - | 1 | - | - | - | - | - |
| the survey is saying they are the same company | 1 | - | - | - | - | - | - | - | - | 1 | - |
| the wood pattern along the tops of all 3 have a similar style, especially item p & q | 1 | - | - | - | - | 1 | - | - | - | - | - |
| theroofs are slanted | 1 | - | - | - | - | - | - | - | - | - | - |
| these 3 structures look the same | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they  both look similar to each other. same concept, and style | 1 | - | - | - | - | - | - | - | - | - | - |
| they all have a similar | 1 | - | - | - | - | - | - | - | - | 1 | - |
| They all have slats | 1 | - | - | - | - | 1 | - | - | - | - | - |
| They all have the same roof | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they all have the same roof | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they all have the same tops | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they are all built similar and all out of wood | 1 | - | - | - | - | - | - | - | - | 1 | - |

Survey 3

Q20 WHY DO YOU SAY THAT?
Base: Believe structures are associated (Q18)

| | Totl | PR | GMP | GPQ | GPR | MPQ | GMPQ | GMPR | GMRQ | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 116 | 5 | 1 | 1 | 1 | 31 | 1 | 2 | 5 | 13 | 2 |
| they are all built the same | 1 | - | - | - | - | - | - | - | - | 1 | - |
| they are all constructed the same way | 1 | - | - | - | - | 1 | - | - | - | - | - |
| They are all on the same style | 1 | - | - | - | - | - | - | - | - | 1 | - |
| They are both similar | 1 | - | - | - | - | - | - | - | - | - | - |
| they are made in a similar fashion | 1 | - | - | - | - | - | - | - | - | - | - |
| They are much simpler to build | 1 | - | - | - | - | - | - | - | 1 | - | - |
| they are similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they are styled the same | 1 | - | - | - | - | - | - | - | 1 | - | - |
| They are the same style | 1 | - | - | - | - | - | - | - | - | - | - |
| they are the same type | 1 | - | - | - | - | - | - | - | - | - | - |
| They have a similar look and roof | 1 | - | - | - | - | 1 | - | - | - | - | - |
| They have a triangular roof | 1 | - | - | - | - | - | - | - | - | - | - |
| THEY HAVE SAME ROOFING | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they have the same feel about them | 1 | - | - | - | - | - | - | - | - | - | - |
| they have the same layout | 1 | - | - | - | - | 1 | - | - | - | - | - |
| they look like each other in a way to me | 1 | - | - | - | - | - | - | - | - | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| They look similar in how they are made | 1 | - | - | - | - | - | - | - | - | - | - |
| They look the same | 1 | - | 1 | - | - | - | - | - | - | - | - |
| They look very similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| They look very similiar | 1 | - | - | - | - | - | - | - | - | 1 | - |
| They seemed to build in the public area | 1 | - | - | - | - | - | - | - | - | - | - |
| Wood | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q21 Do you believe the maker of any of these structures pictured here is affiliated
with the maker of any other structure form or forms pictured here?

|  | Total |
|---|---|
| Total | 198<br>100% |
| Yes | 98<br>49% |
| No | 35<br>18% |
| Don't know | 65<br>33% |

Survey 3

Q22 Which structures do you believe are affiliated?
Base: Believe structures are affiliated (Q21)

|  | Total |
|---|---|
| Total | 98 |
|  | 100% |
| MPQ | 25 |
|  | 26% |
| GR | 15 |
|  | 15% |
| G | 9 |
|  | 9% |
| GMPQR | 9 |
|  | 9% |
| P | 6 |
|  | 6% |
| PQ | 5 |
|  | 5% |
| Q | 3 |
|  | 3% |
| R | 3 |
|  | 3% |
| PR | 3 |
|  | 3% |
| GPQR | 3 |
|  | 3% |
| M | 2 |
|  | 2% |
| GP | 2 |
|  | 2% |
| GQ | 2 |
|  | 2% |
| MP | 2 |
|  | 2% |
| MPQR | 2 |
|  | 2% |
| MQ | 1 |
|  | 1% |
| GMQ | 1 |
|  | 1% |
| GPQ | 1 |
|  | 1% |
| Don't know | 4 |
|  | 4% |

Survey 3

Q23.  WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | G | M | P | Q | R | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 9 | 2 | 6 | 3 | 3 | 2 | 2 | 15 | 2 | 1 |
| affiliate with what? | 1 | - | - | - | - | - | - | - | - | - | - |
| again, same reason | 1 | - | - | - | - | - | - | - | - | - | - |
| all are similar | 1 | - | - | - | - | - | - | - | - | - | - |
| all, as stated before | 1 | - | - | - | - | - | - | - | - | - | - |
| almost the same | 1 | - | - | - | - | - | - | - | - | - | - |
| Compisite wood | 1 | - | - | - | - | - | - | - | - | - | - |
| Designs are simular, same structures | 1 | - | - | - | - | - | - | - | 1 | - | - |
| fdgfdg | 1 | 1 | - | - | - | - | - | - | - | - | - |
| good | 1 | - | - | - | - | 1 | - | - | - | - | - |
| great | 1 | - | - | - | - | - | 1 | - | - | - | - |
| Great | 1 | - | - | - | 1 | - | - | - | - | - | - |
| home depot | 1 | - | - | - | - | - | - | - | 1 | - | - |
| i know me | 1 | - | - | - | - | - | - | - | - | - | - |
| I like these | 1 | - | - | - | - | - | - | - | - | - | - |
| I like these structures | 1 | - | - | - | - | - | - | - | 1 | - | - |
| If I were in that business, I would have more than one similar design to offer the consumer | 1 | - | - | - | - | - | - | - | - | - | - |
| If You look at the front, they are basically identical meaning that the companies have to be affiliated because of the building rights and trademarks | 1 | - | - | - | - | - | - | - | 1 | - | - |
| is a very stylish structure i like it because has some japanese apperance | 1 | - | - | - | - | - | - | 1 | - | - | - |
| it looks identically the same | 1 | - | - | - | - | - | - | - | 1 | - | - |
| it looks like it | 1 | - | - | - | - | 1 | - | - | - | - | - |
| its  good | 1 | 1 | - | - | - | - | - | - | - | - | - |
| It's nice | 1 | - | - | 1 | - | - | - | - | - | - | - |
| just seems like they probably would be | 1 | - | - | - | - | - | - | - | - | - | - |
| look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| look similar | 1 | - | - | - | - | - | - | - | 1 | - | - |
| looks like a barn structure | 1 | 1 | - | - | - | - | - | - | - | - | - |

Survey 3

Q23.  WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | G | M | P | Q | R | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 9 | 2 | 6 | 3 | 3 | 2 | 2 | 15 | 2 | 1 |
| looks similar | 1 | - | - | 1 | - | - | - | - | - | - | - |
| Nice | 1 | - | 1 | - | - | - | - | - | - | - | - |
| P and Q are affiliated, just as G and R appear to be affiliated. Again, they look very similar because of their designs, structure and decorations, or lack thereof | 1 | - | - | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - | - | - |
| same answer | 1 | - | - | - | - | - | - | - | - | - | - |
| Same answer as before | 1 | - | - | - | - | - | - | - | - | - | - |
| same design type | 1 | - | - | - | - | - | - | - | - | - | - |
| same materials and design | 1 | - | - | - | - | - | - | - | - | - | - |
| same question stupid | 1 | - | - | - | - | - | - | - | - | - | - |
| Same Structure | 1 | - | - | - | - | - | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | - | 1 | - | - |
| same style | 1 | - | - | - | - | - | - | - | - | 1 | - |
| same style | 1 | - | - | - | - | - | - | - | - | - | - |
| same styles | 1 | - | - | - | - | - | - | - | - | - | - |
| same type | 1 | - | - | - | - | - | - | - | 1 | - | - |
| Shape of roof | 1 | - | - | - | - | - | - | - | 1 | - | - |
| similar | 1 | - | - | - | - | - | - | - | - | - | - |
| similar | 1 | - | - | - | - | - | - | - | 1 | - | - |
| Similar areas | 1 | - | - | - | - | - | 1 | - | - | - | - |
| similar look but different style | 1 | - | - | - | - | - | - | - | 1 | - | - |
| Similar structures, similar artistry, similar content | 1 | - | - | - | - | - | - | - | - | - | - |
| sizes look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | - | - | - | - | - | - | - |
| The all seem to be similar and the same style | 1 | - | - | - | - | - | - | - | - | - | - |
| the building | 1 | - | - | - | - | - | - | - | - | - | - |
| the design | 1 | - | - | - | - | - | - | - | - | - | - |
| the design looks the same | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q23. WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | G | M | P | Q | R | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 9 | 2 | 6 | 3 | 3 | 2 | 2 | 15 | 2 | 1 |
| The frame and s very similar | 1 | - | - | - | - | - | - | - | 1 | - | - |
| the frame work | 1 | - | - | - | - | - | - | - | - | - | - |
| the roofs all look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| The same color, design and structure look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| there roofing styles are  much the same | 1 | - | - | 1 | - | - | - | - | - | - | - |
| these 3 have the same roofing | 1 | - | - | - | - | - | - | - | - | - | - |
| these gazebos are simiar with the same roofs and style | 1 | - | - | - | - | - | - | - | 1 | - | - |
| they all have similar designs | 1 | - | - | - | - | - | - | - | - | - | - |
| They all have slats | 1 | - | - | - | - | - | - | - | - | - | - |
| they all look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| they all provide the same service | 1 | - | - | - | - | - | - | - | - | - | - |
| They all seem to be built alike | 1 | - | - | - | - | - | - | - | - | - | - |
| They are all on the same style | 1 | - | - | - | - | - | - | - | - | - | - |
| they are all pergolas | 1 | - | - | - | - | - | - | - | - | - | - |
| they are different but same idea | 1 | - | - | - | - | - | - | - | 1 | - | - |
| THEY ARE SIMULAR | 1 | - | - | - | - | - | - | - | - | - | - |
| they are simular | 1 | - | - | - | - | - | - | - | - | - | - |
| they are the same | 1 | - | - | - | - | - | - | - | - | - | - |
| They both protect people from the sun | 1 | - | - | - | - | - | - | - | 1 | - | - |
| They have wood sticking out design | 1 | - | - | - | - | - | - | - | - | - | - |
| They look alike | 1 | - | - | - | - | - | - | - | - | 1 | - |
| they look alike | 1 | - | - | - | - | - | - | - | 1 | - | - |
| they look similar in style | 1 | - | - | - | - | - | - | - | - | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | - | - | 1 |
| they look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| They look the same | 1 | - | - | - | - | - | - | - | - | - | - |
| they look the same and seem to be bulit with the same material | 1 | - | - | - | - | - | - | - | - | - | - |
| think I have already answered that question | 1 | - | - | - | - | - | - | - | - | - | - |
| unsure | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q23.  WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | G | M | P | Q | R | GP | GQ | GR | MP | MQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 9 | 2 | 6 | 3 | 3 | 2 | 2 | 15 | 2 | 1 |
| very similar in structure | 1 | - | - | - | - | - | - | - | - | - | - |
| wertyuio | 1 | - | - | 1 | - | - | - | - | - | - | - |
| wonder | 1 | - | 1 | - | - | - | - | - | - | - | - |
| wood | 1 | - | - | 1 | - | - | - | - | - | - | - |

Survey 3

Q23. WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | PQ | PR | GMQ | GMR | GPQ | MPQ | GPQR | MPQR | GMPQR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 5 | 3 | 1 | - | 1 | 25 | 3 | 2 | 9 | 4 |
| affiliate with what? | 1 | - | - | - | - | - | - | - | - | - | 1 |
| again, same reason | 1 | - | - | - | - | - | - | - | - | 1 | - |
| all are similar | 1 | - | - | - | - | - | 1 | - | - | - | - |
| all, as stated before | 1 | - | - | - | - | - | - | - | - | 1 | - |
| almost the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| Compisite wood | 1 | - | 1 | - | - | - | - | - | - | - | - |
| Designs are simular, same structures | 1 | - | - | - | - | - | - | - | - | - | - |
| fdgfdg | 1 | - | - | - | - | - | - | - | - | - | - |
| good | 1 | - | - | - | - | - | - | - | - | - | - |
| great | 1 | - | - | - | - | - | - | - | - | - | - |
| Great | 1 | - | - | - | - | - | - | - | - | - | - |
| home depot | 1 | - | - | - | - | - | - | - | - | - | - |
| i know me | 1 | 1 | - | - | - | - | - | - | - | - | - |
| I like these | 1 | - | - | - | - | - | - | - | 1 | - | - |
| I like these structures | 1 | - | - | - | - | - | - | - | - | - | - |
| If I were in that business, I would have more than one similar design to offer the consumer | 1 | - | - | - | - | - | - | - | - | 1 | - |
| If You look at the front, they are basically identical meaning that the companies have to be affiliated because of the building rights and trademarks | 1 | - | - | - | - | - | - | - | - | - | - |
| is a very stylish structure i like it because has some japanese apperance | 1 | - | - | - | - | - | - | - | - | - | - |
| it looks identically the same | 1 | - | - | - | - | - | - | - | - | - | - |
| it looks like it | 1 | - | - | - | - | - | - | - | - | - | - |
| its  good | 1 | - | - | - | - | - | - | - | - | - | - |
| It's nice | 1 | - | - | - | - | - | - | - | - | - | - |
| just seems like they probably would be | 1 | - | - | - | - | - | - | - | - | - | 1 |
| look alike | 1 | - | - | - | - | - | 1 | - | - | - | - |
| look alike | 1 | - | - | - | - | - | - | - | - | 1 | - |
| look similar | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q23. WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | PQ | PR | GMQ | GMR | GPQ | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 5 | 3 | 1 | - | 1 | 25 | 3 | 2 | 9 | 4 |
| looks like a barn structure | 1 | - | - | - | - | - | - | - | - | - | - |
| looks similar | 1 | - | - | - | - | - | - | - | - | - | - |
| Nice | 1 | - | - | - | - | - | - | - | - | - | - |
| P and Q are affiliated, just as G and R appear to be affiliated. Again, they look very similar because of their designs, structure and decorations, or lack thereof | 1 | - | - | - | - | - | - | 1 | - | - | - |
| same | 1 | - | - | - | - | - | - | 1 | - | - | - |
| same answer | 1 | - | - | - | - | - | - | 1 | - | - | - |
| Same answer as before | 1 | - | - | - | - | - | 1 | - | - | - | - |
| same design type | 1 | 1 | - | - | - | - | - | - | - | - | - |
| same materials and design | 1 | - | 1 | - | - | - | - | - | - | - | - |
| same question stupid | 1 | - | - | - | - | - | - | - | - | 1 | - |
| Same Structure | 1 | - | - | - | - | - | 1 | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | 1 | - | - | - | - |
| same styles | 1 | - | - | - | - | - | 1 | - | - | - | - |
| same type | 1 | - | - | - | - | - | - | - | - | - | - |
| Shape of roof | 1 | - | - | - | - | - | - | - | - | - | - |
| similar | 1 | 1 | - | - | - | - | - | - | - | - | - |
| similar | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar areas | 1 | - | - | - | - | - | - | - | - | - | - |
| similar look but different style | 1 | - | - | - | - | - | - | - | - | - | - |
| Similar structures, similar artistry, similar content | 1 | - | - | - | - | - | 1 | - | - | - | - |
| sizes look similar | 1 | - | - | - | - | 1 | - | - | - | - | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | - | - | 1 | - | - | - | - |
| The all seem to be similar and the same style | 1 | - | - | - | - | - | 1 | - | - | - | - |
| the building | 1 | - | 1 | - | - | - | - | - | - | - | - |
| the design | 1 | - | - | - | - | - | 1 | - | - | - | - |

Survey 3

Q23. WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | PQ | PR | GMQ | GMR | GPQ | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 5 | 3 | 1 | - | 1 | 25 | 3 | 2 | 9 | 4 |
| the design looks the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| The frame and s very similar | 1 | - | - | - | - | - | - | - | - | - | - |
| the frame work | 1 | - | - | - | - | - | - | - | - | 1 | - |
| the roofs all look the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| The same color, design and structure look the same | 1 | - | - | - | - | - | - | - | - | 1 | - |
| there roofing styles are  much the same | 1 | - | - | - | - | - | - | - | - | - | - |
| these 3 have the same roofing | 1 | - | - | - | - | - | 1 | - | - | - | - |
| these gazebos are similar with the same roofs and style | 1 | - | - | - | - | - | - | - | - | - | - |
| they all have similar designs | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They all have slats | 1 | - | - | - | - | - | 1 | - | - | - | - |
| they all look similar | 1 | - | - | 1 | - | - | - | - | - | - | - |
| they all provide the same service | 1 | - | - | - | - | - | - | - | - | 1 | - |
| They all seem to be built alike | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They are all on the same style | 1 | - | - | - | - | - | - | - | - | 1 | - |
| they are all pergolas | 1 | - | - | - | - | - | 1 | - | - | - | - |
| they are different but same idea | 1 | - | - | - | - | - | - | - | - | - | - |
| THEY ARE SIMULAR | 1 | - | - | - | - | - | 1 | - | - | - | - |
| they are simular | 1 | 1 | - | - | - | - | - | - | - | - | - |
| they are the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They both protect people from the sun | 1 | - | - | - | - | - | - | - | - | - | - |
| They have wood sticking out design | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| they look alike | 1 | - | - | - | - | - | - | - | - | - | - |
| they look similar in style | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They look similar | 1 | - | - | - | - | - | - | - | - | - | - |
| they look the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| They look the same | 1 | - | - | - | - | - | 1 | - | - | - | - |
| they look the same and seem to be bulit with the same material | 1 | - | - | - | - | - | - | - | 1 | - | - |
| think I have already answered that question | 1 | - | - | - | - | - | 1 | - | - | - | - |

Survey 3

Q23.  WHY DO YOU SAY THAT?
Base: Believe structures are affiliated (Q21)

| | Totl | PQ | PR | GMQ | GMR | GPQ | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 98 | 5 | 3 | 1 | - | 1 | 25 | 3 | 2 | 9 | 4 |
| unsure | 1 | - | - | - | - | - | - | - | - | - | 1 |
| very similar in structure | 1 | 1 | - | - | - | - | - | - | - | - | - |
| wertyuio | 1 | - | - | - | - | - | - | - | - | - | - |
| wonder | 1 | - | - | - | - | - | - | - | - | - | - |
| wood | 1 | - | - | - | - | - | - | - | - | - | - |

Survey 3

Q24 Do you believe the maker of any of these structures pictured here is sponsored
by the maker of any other structure form or forms pictured here?

|  | Total |
|---|---|
| Total | 198<br>100% |
| Yes | 78<br>39% |
| No | 39<br>20% |
| Don't know | 81<br>41% |

Survey 3

Q25 Which structures do you believe are sponsored?
Base: Believed structures are sponsored (Q24)

|  | Total |
|---|---|
| Total | 78<br>100% |
| MPQ | 13<br>17% |
| Q | 10<br>13% |
| PQ | 9<br>12% |
| GMPQR | 9<br>12% |
| P | 7<br>9% |
| GR | 7<br>9% |
| G | 6<br>8% |
| R | 4<br>5% |
| M | 2<br>3% |
| GPR | 2<br>3% |
| MPQR | 2<br>3% |
| PR | 1<br>1% |
| GMP | 1<br>1% |
| GPQ | 1<br>1% |
| GPQR | 1<br>1% |
| Don't know | 3<br>4% |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

| | Totl | G | M | P | Q | R | GR | PQ | PR |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 6 | 2 | 7 | 10 | 4 | 7 | 9 | 1 |
| all sponsored | 1 | - | - | - | - | - | - | - | - |
| Area | 1 | - | - | - | - | - | - | - | - |
| Composite wood | 1 | - | - | - | - | - | - | - | 1 |
| deign comps | 1 | - | - | - | - | - | - | - | - |
| design is similar | 1 | - | - | - | - | - | - | - | - |
| design looks the same | 1 | - | - | - | - | - | - | 1 | - |
| EXTREMELY LIKE | 1 | - | - | - | - | - | - | - | - |
| great | 1 | - | - | 1 | - | - | - | - | - |
| Great | 1 | - | - | - | 1 | - | - | - | - |
| gtood | 1 | - | - | 1 | - | - | - | - | - |
| home depot | 1 | - | - | - | - | - | - | - | - |
| I am unsure of this | 1 | - | - | - | - | - | - | - | - |
| I have been to places where these building before | 1 | - | - | - | - | - | - | - | - |
| i know them | 1 | - | - | 1 | - | - | - | - | - |
| i saw this one previously from the brand tht manofactures it | 1 | - | - | - | - | 1 | - | - | - |
| Idk | 1 | - | 1 | - | - | - | - | - | - |
| interesting | 1 | 1 | - | - | - | - | - | - | - |
| it looks almost the same as previous one | 1 | - | - | - | - | - | - | 1 | - |
| Look the same | 1 | - | - | - | - | - | - | - | - |
| Look the same | 1 | - | - | - | - | - | - | - | - |
| looking great | 2 | - | - | 1 | - | - | - | - | - |
| na | 1 | - | - | - | 1 | - | - | - | - |
| Nice | 1 | - | 1 | - | - | - | - | - | - |
| Ok | 1 | - | - | 1 | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | - | - |
| same design for supporting beams | 1 | - | - | - | - | - | - | - | - |
| Same style | 1 | - | - | - | - | - | 1 | - | - |
| same style | 1 | - | - | - | - | - | - | 1 | - |
| same type | 1 | - | - | - | - | - | - | 1 | - |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

|  | Totl | G | M | P | Q | R | GR | PQ | PR |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 6 | 2 | 7 | 10 | 4 | 7 | 9 | 1 |
| Seemed to be in park | 1 | - | - | - | 1 | - | - | - | - |
| similar | 1 | - | - | - | 1 | - | - | - | - |
| similar design | 2 | - | - | 1 | - | - | - | - | - |
| Similar designs | 1 | - | - | - | - | - | - | - | - |
| similar look | 1 | - | - | - | - | - | - | - | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | - | - | - | - | - |
| thats how i feel | 1 | 1 | - | - | - | - | - | - | - |
| the design | 1 | - | - | - | 1 | - | - | - | - |
| The structure, color, and designs are very similiar | 1 | - | - | - | - | - | - | 1 | - |
| these 2 have the same crossbeams | 1 | - | - | - | - | - | 1 | - | - |
| These are great | 1 | - | - | - | - | - | - | - | - |
| these could all be made by the same company | 1 | - | - | - | - | - | - | - | - |
| These look more expensive than the flat tops, maybe requiring a sponsor for more expensive supplies and materials | 1 | - | - | - | - | - | 1 | - | - |
| They are on the same style | 1 | - | - | - | - | - | - | - | - |
| they are very similar | 1 | - | - | - | - | - | - | - | - |
| They both have 'A' framed roofs | 1 | - | - | - | - | - | 1 | - | - |
| THEY HAVE SIMULAR STRUCTURE | 1 | - | - | - | - | - | - | - | - |
| They have the same look | 1 | - | - | - | - | - | 1 | - | - |
| they look alike | 1 | - | - | - | - | - | - | 1 | - |
| they look like the same style | 1 | - | - | - | - | - | - | - | - |
| they look more expensive | 1 | - | - | - | - | - | 1 | - | - |
| they look similar in style and structure with the roofs being similar | 1 | - | - | - | - | - | - | - | - |
| They look th same | 1 | - | - | - | - | - | - | 1 | - |
| they look the same | 1 | - | - | - | - | - | - | 1 | - |
| they match | 1 | - | - | - | - | - | - | - | - |
| They might all be done by the same sponsor, just different styles | 1 | - | - | - | - | - | - | - | - |
| they seem to be made by the same company | 1 | - | - | - | - | - | - | - | - |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

| | Totl | G | M | P | Q | R | GR | PQ | PR |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 6 | 2 | 7 | 10 | 4 | 7 | 9 | 1 |
| They're a lot alike | 1 | - | - | - | - | - | - | 1 | - |
| Too good | 1 | - | - | - | - | - | - | - | - |
| unsure | 1 | 1 | - | - | - | - | - | - | - |
| unsure | 1 | - | - | - | - | - | - | - | - |
| We are in an endless loop of questions here. Same answer as all the others preceding this one | 1 | - | - | - | - | - | - | - | - |
| wood | 1 | - | - | 1 | - | - | - | - | - |
| Xxx | 1 | - | - | - | - | - | 1 | - | - |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

| | Totl | GMP | GPQ | GPR | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 1 | 1 | 2 | 13 | 1 | 2 | 9 | 3 |
| all sponsored | 1 | - | - | - | - | - | - | 1 | - |
| Area | 1 | - | - | 1 | - | - | - | - | - |
| Composite wood | 1 | - | - | - | - | - | - | - | - |
| deign comps | 1 | - | - | - | - | 1 | - | - | - |
| design is similar | 1 | - | - | - | 1 | - | - | - | - |
| design looks the same | 1 | - | - | - | - | - | - | - | - |
| EXTREMELY LIKE | 1 | - | - | - | - | - | - | 1 | - |
| great | 1 | - | - | - | - | - | - | - | - |
| Great | 1 | - | - | - | - | - | - | - | - |
| gtood | 1 | - | - | - | - | - | - | - | - |
| home depot | 1 | 1 | - | - | - | - | - | - | - |
| I am unsure of this | 1 | - | - | - | - | - | - | - | 1 |
| I have been to places where these building before | 1 | - | - | 1 | - | - | - | - | - |
| i know them | 1 | - | - | - | - | - | - | - | - |
| i saw this one previously from the brand tht manofactures it | 1 | - | - | - | - | - | - | - | - |
| Idk | 1 | - | - | - | - | - | - | - | - |
| interesting | 1 | - | - | - | - | - | - | - | - |
| it looks almost the same as previous one | 1 | - | - | - | - | - | - | - | - |
| Look the same | 1 | - | - | - | 1 | - | - | - | - |
| Look the same | 1 | - | - | - | - | - | 1 | - | - |
| looking great | 2 | - | - | - | 1 | - | - | - | - |
| na | 1 | - | - | - | - | - | - | - | - |
| Nice | 1 | - | - | - | - | - | - | - | - |
| Ok | 1 | - | - | - | - | - | - | - | - |
| same | 1 | - | - | - | - | - | - | 1 | - |
| same | 1 | - | - | - | 1 | - | - | - | - |
| same design for supporting beams | 1 | - | - | - | - | - | - | 1 | - |
| Same style | 1 | - | - | - | - | - | - | - | - |
| same style | 1 | - | - | - | - | - | - | - | - |
| same type | 1 | - | - | - | - | - | - | - | - |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

| | Totl | GMP | GPQ | GPR | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 1 | 1 | 2 | 13 | 1 | 2 | 9 | 3 |
| Seemed to be in park | 1 | - | - | - | - | - | - | - | - |
| similar | 1 | - | - | - | - | - | - | - | - |
| similar design | 2 | - | - | - | 1 | - | - | - | - |
| Similar designs | 1 | - | - | - | 1 | - | - | - | - |
| similar look | 1 | - | - | - | 1 | - | - | - | - |
| Submit once you finish the instructions. All offers must be submitted for proper credit | 1 | - | - | - | 1 | - | - | - | - |
| thats how i feel | 1 | - | - | - | - | - | - | - | - |
| the design | 1 | - | - | - | - | - | - | - | - |
| The structure, color, and designs are very similiar | 1 | - | - | - | - | - | - | - | - |
| these 2 have the same crossbeams | 1 | - | - | - | - | - | - | - | - |
| These are great | 1 | - | - | - | - | - | - | 1 | - |
| these could all be made by the same company | 1 | - | - | - | - | - | - | 1 | - |
| These look more expensive than the flat tops, maybe requiring a sponsor for more expensive supplies and materials | 1 | - | - | - | - | - | - | - | - |
| They are on the same style | 1 | - | - | - | 1 | - | - | - | - |
| they are very similar | 1 | - | - | - | - | - | 1 | - | - |
| They both have 'A' framed roofs | 1 | - | - | - | - | - | - | - | - |
| THEY HAVE SIMULAR STRUCTURE | 1 | - | - | - | 1 | - | - | - | - |
| They have the same look | 1 | - | - | - | - | - | - | - | - |
| they look alike | 1 | - | - | - | - | - | - | - | - |
| they look like the same style | 1 | - | - | - | 1 | - | - | - | - |
| they look more expensive | 1 | - | - | - | - | - | - | - | - |
| they look similar in style and structure with the roofs being similar | 1 | - | - | - | 1 | - | - | - | - |
| They look th same | 1 | - | - | - | - | - | - | - | - |
| they look the same | 1 | - | - | - | - | - | - | - | - |
| they match | 1 | - | - | - | 1 | - | - | - | - |
| They might all be done by the same sponsor, just different styles | 1 | - | - | - | - | - | - | 1 | - |

Survey 3

Q26 WHY DO YOU SAY THAT?
Base: Believed structures are sponsored (Q24)

| | Totl | GMP | GPQ | GPR | MPQ | GPQR | MPQR | GMP QR | Dont know |
|---|---|---|---|---|---|---|---|---|---|
| Total | 78 | 1 | 1 | 2 | 13 | 1 | 2 | 9 | 3 |
| they seem to be made by the same company | 1 | - | - | - | - | - | - | 1 | - |
| They're a lot alike | 1 | - | - | - | - | - | - | - | - |
| Too good | 1 | - | 1 | - | - | - | - | - | - |
| unsure | 1 | - | - | - | - | - | - | - | - |
| unsure | 1 | - | - | - | - | - | - | 1 | - |
| We are in an endless loop of questions here. Same answer as all the others preceding this one | 1 | - | - | - | 1 | - | - | - | - |
| wood | 1 | - | - | - | - | - | - | - | - |
| Xxx | 1 | - | - | - | - | - | - | - | - |

# EXHIBIT "D"



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

January 4, 2016

Mr. James T. Berger
James T. Berger/Market Strategies
550 Skokie Blvd. – Suite 500
Northbrook, IL 60062

Dear Mr. Berger,

This is to affirm that Suburban Marketing Research has validated the work done on your recent on line survey about Wooden Outdoor Structures for the home using, Survey List #1.

For survey #1 we received a file of 93 respondent names and phone numbers who participated in this survey #1. We made at least two attempts to reach each number. We reached a total of 28 of the participants.

To screen for qualification we asked everyone if they completed the survey, were age 18 or over and were a homeowner. We verified that neither they, nor anyone in their family work for an Advertising Agency, a Marketing Research Firm, a lumber retailer or wholesaler, or a retailer who sells wooden outdoor structures. As the final qualification question we asked if they had either purchased a wooden outdoor structure, considered purchasing a wooden outdoor structure, or were currently looking to purchase one.

For the main questionnaire we asked if they saw one or more wooden outdoor structures and were asked some questions about them.

Among the **28** respondents we reached, there was one man who insisted that he had not purchased, nor considered, nor shopped for wooden outdoor furniture, although he did remember doing the survey.

| | | |
|---|---|---|
| R_5C4xA1tDJK91xX | Michael Beckman | (323) 289-1649 |

In Survey #1 there were six people who said they did not do the survey.

| | | |
|---|---|---|
| R_8220GEE2qkC5K1T | Jane | (619) 447-2825 |
| R_8Bx7zuj3fRRCw0B | Diane Nakashima | (408)-258-6114 |
| R_6FOECpB4R3bagZv | Kathleen | (805)-544-9434 |
| R_6X2MnT7YnMVuuzj | Phyllis | (941)-923-2588 |
| R_6Dob0dfUc78gPHf | Cathy West | (214) 354-2702 |
| R_bvCBtXKsR5Sd5Ih | Cherry Clarke | (512) 545-2080 |



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

In addition, to those mentioned above, we found the following:

| | |
|---|---|
| 43 | Voice mail messages left |
| 7 | numbers were disconnected or Not In Service |
| 6 | wrong numbers / no such person by that name was at that number |
| 7 | Call intercept which would not let call through |
| 1 | Doctor's office |
| 1 | Language problem |

All non-responding people were tried at least two times without being able to reach them.

We are satisfied that the surveys which were completed were conducted as instructed.

If the six people who did not do the survey are removed from the sample, then we would be satisfied that the study was fully completed with properly qualified respondents.


Sincerely,

QuickTime™ and a
decompressor
are needed to see this picture.


William C. Bartlett,
President



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

January 4, 2016

Mr. James T. Berger
James T. Berger/Market Strategies
550 Skokie Blvd. – Suite 500
Northbrook, IL 60062

Dear Mr. Berger,

This is to affirm that Suburban Marketing Research has validated the work done on your recent on line survey about Wooden Outdoor Structures for the home, using Survey List 2.

For survey #2 we received a file of 73 respondent names and phone numbers who participated in this survey #2. We made at least two attempts to reach each number. We reached a total of 28 of the participants.

To screen for qualification we asked everyone if they completed the survey, were age 18 or over and were a homeowner. We asked if they had either purchased a wooden outdoor structure, considered purchasing a wooden outdoor structure, or were currently looking to purchase one. As the final qualification question we verified that neither they, nor anyone in their family work for an Advertising Agency, a Marketing Research Firm, a lumber retailer or wholesaler, or a retailer who sells wooden outdoor structures.

For the main questionnaire we asked if they saw one or more wooden outdoor structures and were asked some questions about them.

Among the **29\*** respondents we reached, 24 were validated successfully. The total of 24 includes 1 who is renting her house.

There were five people who did not recall doing the survey.

| | | |
|---|---|---|
| R_2f3UCW88NsnNn9P | Jane | (530) 633-9118 (a bookstore) |
| R_5hbXFwpqgSMG61v | Manuel R Roman Jr | 916 427-8156 |
| R_bpas4X2xTwuY0Sh | Julie | (321) 274-3861 |
| R_0rBJYtnVSlczKjb | Jean Mione | (702) 658-0270 |
| R_77o7tktgHd8zPJH | Willard Mosher | (915) 855-3611 |



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

In addition, to those mentioned above, we found the following:

|    |                                             |
|----|---------------------------------------------|
| 34 | Voice mail messages left                    |
| 7  | numbers were disconnected or Not In Service |
| 1  | Call intercept which would not let call through |
| 1  | FAX                                         |
| 1  | Language problem                            |

All non-responding people were tried at least two times without being able to reach them.

We are satisfied that the surveys which were completed were conducted as instructed.

If the five people who did not do the survey are removed from the sample, then we would be satisfied that the study was fully completed with properly qualified respondents.

Sincerely,

QuickTime™ and a
decompressor
are needed to see this picture.

William C. Bartlett,
President



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

January 4, 2016

Mr. James T. Berger
James T. Berger/Market Strategies
550 Skokie Blvd. – Suite 500
Northbrook, IL 60062

Dear Mr. Berger,

This is to affirm that Suburban Marketing Research has validated the work done on your recent on line survey about Wooden Outdoor Structures for the home using, Survey List #3.

For survey #3 we received a file of 74 respondent names and phone numbers who participated in this survey #3. We made at least two attempts to reach each number. We reached a total of 16 of the participants.

To screen for qualification we asked everyone if they completed the survey, were age 18 or over and were a homeowner. We verified that neither they, nor anyone in their family work for an Advertising Agency, a Marketing Research Firm, a lumber retailer or wholesaler, or a retailer who sells wooden outdoor structures. As the final qualification question we asked if they had either purchased a wooden outdoor structure, considered purchasing a wooden outdoor structure, or were currently looking to purchase one.

For the main questionnaire we asked if they saw one or more wooden outdoor structures and were asked some questions about them.

Among the **15*** respondents we reached, 13 were validated successfully. (There were no renters.)

In Survey #3 there were two people who said they did not do the survey.

| | | |
|---|---|---|
| R_bO9LsnLQ3WfohuJ | Mark Taylor | (210) 602-5122 |
| R_6MDRBMN5QyZweWh | John Candido | (903) 267-3927 |



338 Queens Court
Ridgewood, NJ 07450
(201) 447-5100
E-mail: Billb@suburbanmr.com

In addition, to those mentioned above, we found the following:

|    |                                                                     |
|----|---------------------------------------------------------------------|
| 39 | Voice mail messages left                                            |
| 11 | numbers were disconnected or Not In Service                         |
| 1  | wrong numbers / no such person by that name was at that number      |
| 2  | Language                                                            |
| 4  | Call intercept which would not let call through                     |
| 1  | Recently deceased                                                   |
| 1  | Refused and hung up                                                 |

All non-responding people were tried at least two times without being able to reach them.

We are satisfied that the surveys which were completed were conducted as instructed.

If the two people who did not do the survey are removed from the sample, then we would be satisfied that the study was fully completed with properly qualified respondents.


Sincerely,

QuickTime™ and a
decompressor
are needed to see this picture.


William C. Bartlett,
President